# ☐ ORIGINAL

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
-----------------------------------------------------------X
                     :
IN RE: WORLD TRADE CENTER       :    21 MC 100 (AKH)
DISASTER SITE LITIGATION        :

-----------------------------------------------------------X
                     :
THIS DOCUMENT APPLIES TO ALL CASES   :
IN THE WORLD TRADE CENTER       :
DISASTER SITE LITIGATION        :
-----------------------------------------------------------X

USDC SDNY
DOCUMENT
ELECTRONICALLY FILED
DOC #: _____
DATE FILED 5/26/09

## STIPULATION OF DISMISSAL WITHOUT PREJUDICE OF CERTAIN ENUMERATED CIVIL ACTIONS AS TO TISHMAN INTERIORS CORPORATION, TISHMAN CONSTRUCTION CORPORATION OF NEW YORK AND TISHMAN CONSTRUCTION CORPORATION OF MANHATTAN

The parties to the above-captioned consolidated action, through their respective counsel of record, hereby stipulate and agree as follows:

IT IS HEREBY STIPULATED AND AGREED, by and between the attorneys for the undersigned, that whereas no party is an infant or an incompetent person for whom a committee has been appointed and no person not a party has an interest in the subject matter of the action, the civil actions referenced in Attachment A, be discontinued and dismissed pursuant to Federal Rule of Civil Procedure 41(a)(1)(ii) as against defendants, TISHMAN INTERIORS CORPORATION, TISHMAN CONSTRUCTION CORPORATION OF NEW YORK AND TISHMAN CONSTRUCTION CORPORATION OF MANHATTAN *only*, without prejudice and without cost to any party.

IT IS FURTHER STIPULATED AND AGREED that should evidence be discovered throughout the course of litigation which determines that TISHMAN INTERIORS CORPORATION, TISHMAN CONSTRUCTION CORPORATION OF NEW YORK AND TISHMAN CONSTRUCTION CORPORATION OF MANHATTAN are proper parties to this suit, that plaintiffs may reinstitute the action without regard to the applicable Statute of Limitations, assuming said original action was timely commenced, and in such instance defendants shall not assert Statute of Limitation as a defense.

Dated: New York, New York
      May 15, 2009

WORBY GRONER EDELMAN & NAPOLI
BERN, LLP

By: _____

    CHRISTOPHER R. LOPALO (CL 6466)
    *Counsel for Plaintiffs*
    350 5th Avenue, Ste. 7413
    New York, NY 10118
    (212) 267-3700

Dated: New York, New York
      May ___, 2009

COZEN O'CONNOR

By: _____

    KENNETH G. SCHWARZ (JT 4676) (KS 6807)
    *Counsel for Defendants Tishman Interiors Corporation,*
    *Tishman Construction of Manhattan, and Tishman*
    *Construction of New York*
    45 Broadway
    New York, New York 10006
    (212) 509-9400

SO ORDERED: 5/28/09

_____
HONORABLE ALVIN K. HELLERSTEIN
UNITED STATES DISTRICT COURT JUDGE
SOUTHERN DISTRICT OF NEW YORK

# Attachment A

| Number | Plaintiff | Civil Action Number |
|--------|-----------|---------------------|
| 1 | Donald Thompson and Renee E Thompson | 04CV08300 |
| 2 | John Delaney | 04CV08814 |
| 3 | Frank Maisano and Julie Maisano | 04CV08869 |
| 4 | Stanley Andrusyczyn and Jo Andrusyczyn | 04CV08871 |
| 5 | Patrick Donaghy | 04CV09832 |
| 6 | Cynthia Shelto | 04CV09834 |
| 7 | Raymond Fuscaldo | 04CV09838 |
| 8 | Mario Vasconi and Jean Vasconi | 05CV00185 |
| 9 | William Edwards and Allison Edwards | 05CV00405 |
| 10 | Carolyn Bryson and Robert Mule' | 05CV00410 |
| 11 | Edward A Learning and Victoria Learning | 05CV00412 |
| 12 | Bozena Kajewska-Pielarz and Jozef Pielarz | 05CV00744 |
| 13 | Robert Magrino | 05CV00835 |
| 14 | Richard Buss | 05CV00837 |
| 15 | Debra Maggiani | 05CV00845 |
| 16 | Kevin Walsh and Susan Walsh | 05CV01047 |
| 17 | Aniello Amodio and Esther Marie Amodio | 05CV01048 |
| 18 | Michael Kelley | 05CV01068 |
| 19 | Robert Fox and Ana Fox | 05CV01070 |
| 20 | Aaron Edelman | 05CV01072 |
| 21 | Louis Betro and Ann Betro | 05CV01073 |
| 22 | James W. Brereton and Sandra Brereton | 05CV01075 |
| 23 | John Antoniades | 05CV01097 |
| 24 | Richard Blasi | 05CV01099 |
| 25 | Gerard Gavin and Mary Gavin | 05CV01106 |
| 26 | Steven DeSimone and Krista DeSimone | 05CV01110 |
| 27 | Patrick F. Corbett and Marit Corbett | 05CV01119 |
| 28 | Cristine Barefield, as Personal Representative of the estate of Roy Barefield, and Cristine Barefield Individually | 05CV01122 |
| 29 | Luigi Cuffari and Sharon F Cuffari | 05CV01123 |
| 30 | Anita Cozza, as Administratrix of the estate of John Cozza, and Anita Cozza Individually | 05CV01131 |
| 31 | Kevin Farrell | 05CV01134 |
| 32 | John Carpenito | 05CV01135 |
| 33 | Christopher Greeff | 05CV01136 |
| 34 | Michael McPartland and Lori McPartland | 05CV01181 |
| 35 | Kenneth Slizewski and Kathy Kane-Slizewski | 05CV01183 |
| 36 | William Schillinger and Maryanne Schillinger | 05CV01184 |
| 37 | Gary Mangiapia | 05CV01188 |
| 38 | Charles Schilling and Ann Marie Schilling | 05CV01199 |
| 39 | Susan Woods | 05CV01201 |
| 40 | Anna Fittipaldi | 05CV01204 |
| 41 | Herbert Stewart and Elizabeth Stewart | 05CV01205 |
| 42 | Martin Zollner and Imie Zollner | 05CV01214 |
| 43 | Don Hutchinson and Debra Hutchinson | 05CV01217 |
| 44 | William Luciani | 05CV01221 |
| 45 | Charles Wassil and Patricia Wassil | 05CV01222 |
| 46 | Anthony D'Angelo and Laura D'Angelo | 05CV01226 |
| 47 | Joseph Greco and Judy Greco | 05CV01228 |

| 48 | Hector  Diaz and Linda P Diaz | 05CV01230 |
|----|-------------------------------|-----------|
| 49 | Hector  Fernandez and Carmen  Fernandez | 05CV01231 |
| 50 | Angie  Febres | 05CV01232 |
| 51 | Steven  Kapczak and alison  Kapczak | 05CV01237 |
| 52 | Christopher  Kozak and Doreen  Kozak | 05CV01240 |
| 53 | Christopher  Kuchler and Soojin  Chun-Kuchler | 05CV01242 |
| 54 | Leslie  Leibowitz and Carolyn  Leibowitz | 05CV01243 |
| 55 | Patricia  O'Brien and Anthony  Perosi | 05CV01244 |
| 56 | Jay  Levine | 05CV01247 |
| 57 | Rudolph  Havelka and Patricia  Pena | 05CV01258 |
| 58 | Albert  Sheppard and Patricia  Sheppard | 05CV01262 |
| 59 | Peter  Dalton | 05CV01278 |
| 60 | Scott  Lepre | 05CV01280 |
| 61 | Robert  McGrory and Mary  McGrory | 05CV01282 |
| 62 | David  Weiss and Elizabeth  Weiss | 05CV01329 |
| 63 | Ivan  Petters | 05CV01330 |
| 64 | David  Wells and Chyrell  Wells | 05CV01335 |
| 65 | Edward  Patterson and Patricia  Patterson | 05CV01336 |
| 66 | Tonya  Palmer | 05CV01337 |
| 67 | Rakesh  Verma | 05CV01345 |
| 68 | Salvatore  Zito and Nancy  Zito | 05CV01350 |
| 69 | John  Villa and Daine  Villa | 05CV01355 |
| 70 | John  Maglione and Judith I Rojas-Maglione | 05CV01361 |
| 71 | Richard  Ardisson | 05CV01364 |
| 72 | Gaetano  Messina and Maria  Messina | 05CV01369 |
| 73 | John  Bianco | 05CV01377 |
| 74 | Ferdinand  Sanchez and Maria  Sanchez | 05CV01384 |
| 75 | Edgardo  Collazo | 05CV01392 |
| 76 | Henry  Hachemeister | 05CV01399 |
| 77 | Michael  Shanahan and Georgene  Shanahan | 05CV01410 |
| 78 | Joseph  Hardy | 05CV01412 |
| 79 | Andrew  Powell | 05CV01417 |
| 80 | Michael  Kelleher and Janet M Kelleher | 05CV01420 |
| 81 | Donald  Maguire and Diane  Maguire | 05CV01422 |
| 82 | Howard G  Bennett and Donna  Bennett | 05CV01424 |
| 83 | Dennis  McEntee and Patricia M McEntee | 05CV01425 |
| 84 | Gabriele  Pacino | 05CV01428 |
| 85 | Alexander  Chorny | 05CV01436 |
| 86 | Carlton  Graham | 05CV01437 |
| 87 | Jessica  Cowan | 05CV01442 |
| 88 | Anthony  Sercia and Linda  Sercia | 05CV01462 |
| 89 | John  McNally and Lisa  McNally | 05CV01464 |
| 90 | Charles  Lyons | 05CV01466 |
| 91 | Joseph  Mannino and Carla  Mannino | 05CV01468 |
| 92 | Douglas  Kenah and Janet  Kenah | 05CV01481 |
| 93 | Patrick  Kissane and Jo anne  Kissane | 05CV01484 |
| 94 | Daniel  Kemmet and Doell  Kemmet | 05CV01485 |
| 95 | Edwin  Pagan | 05CV01486 |
| 96 | William  Walker and Marianne  Walker | 05CV01505 |
| 97 | Judith M. Wolff and Dirk  Wolff | 05CV01507 |
| 98 | Michael  Devito and Ninfa  Devito | 05CV01517 |
| 99 | Timothy  Stanley and Kathryn  Quinn Stanley | 05CV01521 |

| | | |
|---|---|---|
| 100 | Dennis J. Swanton | 05CV01522 |
| 101 | Christopher  Bacchi | 05CV01607 |
| 102 | Michael D. Dellaporta and Cynthia  Dellaporta | 05CV01610 |
| 103 | Anthony  Spero | 05CV01611 |
| 104 | Issac  Powell | 05CV01612 |
| 105 | Raymond  Marino and Suzanne  Marino | 05CV01614 |
| 106 | Michael  Lonnborg and Kim  Lonnborg | 05CV01621 |
| 107 | Joseph  Greco and Dianne  Greco | 05CV01622 |
| 108 | Julio C Rosario | 05CV01625 |
| 109 | Frank  Delgaudio and Carol  Delgaudio | 05CV01628 |
| 110 | Dennis  Thomson and Anita  Thomson | 05CV01630 |
| 111 | Lynn  Mandel, as Personal Representative of the estate of Mark Mandel, and Lynn  Mandel Individually | 05CV01634 |
| 112 | Timothy  Rollins and Veronica  Rollins | 05CV01638 |
| 113 | Patricia  Sciabarassi and Augustine  Sciabarassi | 05CV01641 |
| 114 | Charles  Maxwell and Debbi  Maxwell | 05CV01646 |
| 115 | Louis  Masino and Dianne  Masino | 05CV01653 |
| 116 | Kelly  Kendrick, as Executrix of the estate of Michael  Kendrick, and Kelly  Kendrick Individually | 05CV01654 |
| 117 | Frank  Pizzo and Dale  Pizzo | 05CV01656 |
| 118 | Peter  Schojan and Jenniffer  Schojan | 05CV01657 |
| 119 | Jeremy  Fairweather | 05CV01659 |
| 120 | Kevin F Johns and Deborah  Johns | 05CV01661 |
| 121 | Patricia  DeJesus | 05CV01662 |
| 122 | Barbara  Boston | 05CV01667 |
| 123 | Iris  Aviles, as Personal Representative of the estate of Theodore Aviles, and Iris  Aviles Individually | 05CV01683 |
| 124 | Robert  Roman and Myrna  Roman | 05CV01684 |
| 125 | Shane  LeFebvre and Lori  Lefebvre | 05CV01686 |
| 126 | Patrick  Macaluso | 05CV01694 |
| 127 | Leyla  Lopez and Raymond L Morales | 05CV01696 |
| 128 | Jerome  Puidokas and Deana  Puidokas | 05CV01701 |
| 129 | John  Riordan and Catherine  Riordan | 05CV01703 |
| 130 | Kerry  Smith | 05CV01712 |
| 131 | Lizette  Carvajal | 05CV01723 |
| 132 | Stanislav  Shalomov and Vera  Shalomova | 05CV01739 |
| 133 | Robert  Boswell and Deborah A Boswell | 05CV01742 |
| 134 | Gerald  Feola and Arlene  Feola | 05CV01745 |
| 135 | Dominick  Capuano and Megan  Capuano | 05CV01746 |
| 136 | Alexander  Darmiento and Jessica  Darmiento | 05CV01748 |
| 137 | Russell  Rushmore and Denise  Rushmore | 05CV01751 |
| 138 | Lamont  Daniel and Susan  Daniel | 05CV01754 |
| 139 | Thomas  Camarda and Julie  Camarda | 05CV01757 |
| 140 | Thomas  Regan and Nancy  Regan | 05CV01768 |
| 141 | Ralph  Andreotti and Antonia  Andreotti | 05CV01769 |
| 142 | Albert J Laner and Linda  Laner | 05CV01774 |
| 143 | Christian  Sollecito and Elizabeth  Sollecito | 05CV01778 |
| 144 | Charles  Murphy | 05CV01779 |
| 145 | Felix  Perez and Denise  Perez | 05CV01786 |
| 146 | Freddie  Noboa and Silvia  Noboa | 05CV01788 |
| 147 | William  Serpe and Barbara  Serpe | 05CV01789 |
| 148 | Solvieg  McAuley | 05CV01790 |

| 149 | Raul Ortega and Blasina C Ortega | 05CV01794 |
|-----|----------------------------------|-----------|
| 150 | Lawrence Vowinkel and Jennifer Vowinkel | 05CV02035 |
| 151 | Pierre Victor and Christine Victor | 05CV02499 |
| 152 | Raul Weeks and Ana Weeks | 05CV02551 |
| 153 | Belinda Ruane and Martin Ruane | 05CV03333 |
| 154 | Elsayed Soliman and Doris Elsayed | 05CV03693 |
| 155 | Peter Cooper and Maria Cooper | 05CV03801 |
| 156 | James Arca and Teresa Arca | 05CV04216 |
| 157 | William Geer | 05CV04223 |
| 158 | Richard Doty and Karen Doty | 05CV04228 |
| 159 | Steven Kepley and Shiela Kepley | 05CV04242 |
| 160 | Nurul Amin | 05CV04273 |
| 161 | Henry Robertson and Lidia Robertson | 05CV04276 |
| 162 | Mark Demauro and Gina Demauro | 05CV04335 |
| 163 | Daphna Blacksea | 05CV04336 |
| 164 | Michael Sullivan and Jennifer Sullivan | 05CV04341 |
| 165 | James Fullam and Kathleen Fullam | 05CV04956 |
| 166 | Peter Carlo and Kimberly Carlo | 05CV05867 |
| 167 | Guy Ferraro | 05CV06063 |
| 168 | John Ogden and Thomasina Ogden | 05CV06160 |
| 169 | Daniel Teneyck | 05CV06213 |
| 170 | Marilin Nunez and Anthony Villanueva | 05CV06215 |
| 171 | Manuel Freytes and Nancy Freytes | 05CV06218 |
| 172 | Timothy J McCarthy | 05CV06308 |
| 173 | William Conway and Susan Conway | 05CV07239 |
| 174 | Russell Cannon | 05CV07877 |
| 175 | Kevin Byrnes | 05CV07878 |
| 176 | Joseph Pignataro and Maria Pignataro | 05CV07899 |
| 177 | Anna Knurzynska and Wojaech Knurzynska | 05CV07900 |
| 178 | Anna Antico, as Administratrix of the estate of Nick Antico, and Anna Antico Individually | 05CV07998 |
| 179 | Denise Garcia | 05CV08468 |
| 180 | Robert Darin and Dusty Grace Darin | 05CV08497 |
| 181 | Salvatore Taormina and Karen Taormina | 05CV08506 |
| 182 | Sean McCarthy | 05CV08507 |
| 183 | Michael O'Brien and Jean O'Brien | 05CV08541 |
| 184 | Russell Depradine | 05CV08676 |
| 185 | Wojciech Sikorski and Anna Knurzynska | 05CV08677 |
| 186 | Ronald E Kish and Edith R Kish | 05CV08678 |
| 187 | Curtis P McDowald | 05CV08679 |
| 188 | Richard DiDonato and Frances DiDonato | 05CV08683 |
| 189 | Juan Parra | 05CV08686 |
| 190 | Michael Masiello and Donna Masiello | 05CV08874 |
| 191 | Leroy Blount and Eleanore Blount | 05CV08933 |
| 192 | John Badillo | 05CV08934 |
| 193 | Dan J Potter and Jean Potter | 05CV08939 |
| 194 | Jesse Sherrod | 05CV08940 |
| 195 | Michael Buckenberger and Dawn Buckenberger | 05CV08941 |
| 196 | Vincent Scotto | 05CV09033 |
| 197 | Leonard Munda and Jeanette Munda | 05CV09037 |
| 198 | Salvatore Alaimo and Donna Alaimo | 05CV09330 |
| 199 | Catherine Lettieri and James Lettieri | 05CV09332 |

| 200 | Clarence Ferrell | 05CV09338 |
| 201 | Lewis Thompson and Grace Thompson | 05CV09339 |
| 202 | James G Service and Rebecca Service | 05CV09397 |
| 203 | Christopher Pue | 05CV09631 |
| 204 | Jack Saltarella | 05CV09636 |
| 205 | Angel Vera and Margaret Vera | 05CV09637 |
| 206 | Richard Andersen and Irene Andersen | 05CV09686 |
| 207 | Thomas Gironda | 05CV09696 |
| 208 | Domenick Crisci | 05CV09697 |
| 209 | Aly Abdelrehim and Hala Morsy | 05CV09826 |
| 210 | Joseph Santapalo | 05CV09828 |
| 211 | Robert Mellina and Lori Ellen Mellina | 05CV09864 |
| 212 | Peter Mullings | 05CV09865 |
| 213 | Joseph Orrico and Nicole Orrico | 05CV09867 |
| 214 | Vincent Bilella and Theresa Bilella | 05CV09873 |
| 215 | JoAnn Bright, as Administratrix of the estate of Robert Bright, and JoAnn Bright Individually | 05CV09874 |
| 216 | Peter Devecchis and Darlene Devecchis | 05CV10365 |
| 217 | Joseph Donatelli and Irene Donatelli | 05CV10366 |
| 218 | John Bavelendiseh | 05CV10373 |
| 219 | George Klouda and Regina Mild | 05CV10377 |
| 220 | Vielka Chambers | 05CV10386 |
| 221 | James McAlevey and Geneveive McAlevey | 05CV10389 |
| 222 | Roger Haughton and Melissa Haughton | 05CV10390 |
| 223 | Bucky Rhoades and Robin Rhoades | 05CV10655 |
| 224 | Leonard Campanale and Diane S Campanale | 05CV10656 |
| 225 | Philip J Bruno and Linda J Bruno | 05CV10657 |
| 226 | Gerard Murphy | 05CV10692 |
| 227 | George DeSimone and Audrey De Simone | 05CV10752 |
| 228 | Rocco Citeno and Elizabeth Citeno | 06CV00060 |
| 229 | Thomas R. Brandon and Lynn Brandon | 06CV00065 |
| 230 | Peter Vazquez and Kattia Vazquez | 06CV00070 |
| 231 | John D'Attore and Rosemarie A D'Attore | 06CV00129 |
| 232 | Ben Judge | 06CV00140 |
| 233 | Camille Viania, as Administratrix of the estate of Bruce Viania, and Camille Viania Individually | 06CV00645 |
| 234 | James Carr | 06CV00647 |
| 235 | Martin Scott | 06CV00817 |
| 236 | James Joseph and Mariyamma Joseph | 06CV00995 |
| 237 | Felicia Taylor | 06CV00996 |
| 238 | Michael Korsch and Susan Korsch | 06CV01031 |
| 239 | Louis Corrao and Gail Corrao | 06CV01117 |
| 240 | George Pickett | 06CV01121 |
| 241 | Gregory Valente and Nancy Valente | 06CV01647 |
| 242 | Michael DeMarfio | 06CV01656 |
| 243 | Peter Salatino | 06CV01660 |
| 244 | Frank Cascello and Daisy Cascello | 06CV01667 |
| 245 | Chris Creegan | 06CV01668 |
| 246 | Michael Zarrillo and Bonnie Zarrillo | 06CV01671 |
| 247 | Raymond Sumsky and Sheila Sumsky | 06CV01672 |
| 248 | Felix Torres and Maria Torres | 06CV01675 |
| 249 | Wayne Treibish and Kathy Treibish | 06CV01954 |

| 250 | Terence Delaney | 06CV02397 |
| 251 | Thomas Patton and Claire Patton | 06CV02529 |
| 252 | Juan Segarra and Margarita Segarra | 06CV02531 |
| 253 | Faustino Costosa and Stacy Costosa | 06CV02700 |
| 254 | Jason Burgos | 06CV02885 |
| 255 | Robert Sielaw and Maria Chiauppa | 06CV02886 |
| 256 | Harold Hernandez and Marie Hernandez | 06CV02887 |
| 257 | Brendan Mulvey and Bridget Mulvey | 06CV02888 |
| 258 | Roy Garcia | 06CV02960 |
| 259 | John Giebler and Jacqueline Giebler | 06CV03232 |
| 260 | James Nuciforo and Julie Nuciforo | 06CV03234 |
| 261 | John D Meyers and Felicia Meyers | 06CV03236 |
| 262 | John Zarrella and Debra Zarrella | 06CV03304 |
| 263 | Luis E Mora and Mercedes Mora | 06CV03309 |
| 264 | Daniel McCann | 06CV03315 |
| 265 | Robert D. Patterson and Frances Patterson | 06CV03317 |
| 266 | Thomas Mazzola and Carolann Mazzola | 06CV03418 |
| 267 | William Toelstedt and Nan P William | 06CV03421 |
| 268 | Joseph Ramondino and Toni Ramondino | 06CV03848 |
| 269 | Louis Testani and Krista Testani | 06CV04104 |
| 270 | Michael Plate and Lisa J Plate | 06CV04744 |
| 271 | Anthony Parone and Claudia Parone | 06CV04745 |
| 272 | Vincent Miraglia | 06CV04746 |
| 273 | Basilio Simons and Doris Simons | 06CV05278 |
| 274 | Nathalie Pacifico | 06CV05828 |
| 275 | Michael Murphy and Suzanne Murphy | 06CV05829 |
| 276 | Allan Tannenbaum and Debora Tannenbaum | 06CV05832 |
| 277 | Robert Gould and Svetlana Gould | 06CV05834 |
| 278 | Vincent Iannotta and Nona Iannotta | 06CV05836 |
| 279 | Jeffrey Hayduk | 06CV05839 |
| 280 | Raymond Moore | 06CV06019 |
| 281 | John Dragotta and Diane Dragotta | 06CV06714 |
| 282 | Michael Jacobs and Joan Jacobs | 06CV06715 |
| 283 | Frank Perez and Joanne C Perez | 06CV06717 |
| 284 | Mitchell Castiglione | 06CV06720 |
| 285 | Christopher Favale and Jennifer Favale | 06CV06721 |
| 286 | Keith Howell | 06CV06722 |
| 287 | Randolph Brewster | 06CV06724 |
| 288 | John Nalbach | 06CV06726 |
| 289 | Wayne Oliveira | 06CV06728 |
| 290 | Kenneth Schenck | 06CV06733 |
| 291 | Alexander Gonzalez | 06CV06736 |
| 292 | John Greaney and Patricia Greaney | 06CV06737 |
| 293 | Robert O Neill and Gina O'Neil | 06CV06743 |
| 294 | Patricia Schiller | 06CV06746 |
| 295 | Luis Serrano and Karen Serrano | 06CV06747 |
| 296 | Thomas J. Arlotta, Jr. | 06CV06750 |
| 297 | Alexander Brash and Jane Brash | 06CV06754 |
| 298 | Brian Brody and Paula Brody | 06CV06755 |
| 299 | Robert Brown and Lynda Brown | 06CV06756 |
| 300 | Collin Calder and Winsome Calder | 06CV06758 |
| 301 | John DeMartino Jr. and Nancy L DeMartino | 06CV06762 |

| 302 | Thomas G. Depalo | 06CV06764 |
|-----|------------------|-----------|
| 303 | Paul Devaney | 06CV06765 |
| 304 | Mark  Dondero and Diane  Dondero | 06CV06767 |
| 305 | Richard  Fontanes and Maureen A Fontanes | 06CV06773 |
| 306 | Vincent  Laterra and Ellen  Laterra | 06CV06780 |
| 307 | Louis  Lombardi and Stephanie  Lombardi | 06CV06783 |
| 308 | Judah  Marcus | 06CV06788 |
| 309 | Thomas  Murray and Dawn  Murray | 06CV06794 |
| 310 | Michael  Nichols and Susan  Nichols | 06CV06795 |
| 311 | John  Perez and Jacqueline  Perez | 06CV06800 |
| 312 | Christopher  Pisciotti and Ronianne  Pisciotti | 06CV06802 |
| 313 | Michael  Pozolante and Beth  Pozolante | 06CV06803 |
| 314 | Scott  Rankin and Angelica  Rankin | 06CV06804 |
| 315 | Nellie  Troiano | 06CV06807 |
| 316 | Jonathan  Wright and Dorothy  Wright | 06CV06813 |
| 317 | James  Delapena | 06CV06920 |
| 318 | Vincent  Cutler and Kelly  Cutler | 06CV07045 |
| 319 | Aisha  Ricks | 06CV07046 |
| 320 | Marla  Montague and Robert  Montague | 06CV07048 |
| 321 | Jerome  Walters | 06CV07130 |
| 322 | Stephen  Lewis and Doris  Lewis | 06CV07191 |
| 323 | Antonio  Taurino and Maria  Taurino | 06CV07193 |
| 324 | Peter  O'Grady and Vera  O'Grady | 06CV07213 |
| 325 | Vincent S Trimarco and Jacqueline  Trimarco | 06CV07214 |
| 326 | Alexander  Metro and Toni  LaCentra | 06CV07216 |
| 327 | Stacy  Barrett | 06CV07219 |
| 328 | Vincent  Cardieri | 06CV07220 |
| 329 | Michael R. Hanson and Kimberly  Hanson | 06CV07223 |
| 330 | Brian J Oliver and Caryn  Oliver | 06CV07225 |
| 331 | Frank  Tofano | 06CV07230 |
| 332 | Oscar  Davila and Elizabeth  Davila | 06CV07235 |
| 333 | Linda  Gillespie and Brian  Gillespie | 06CV07239 |
| 334 | Neal  Muldoon | 06CV07248 |
| 335 | Thomas  Ruddy and Maureen  Ruddy | 06CV07253 |
| 336 | Donald  Sadowy and Kathleen  Sadowy | 06CV07254 |
| 337 | Lynda  Burton | 06CV07257 |
| 338 | Carmine  Antoniello and Lucia  Antoniello | 06CV07261 |
| 339 | John  Chiarovano and Michelle  Chiarovano | 06CV07262 |
| 340 | Inmaculada M. Gattas and Luis F Vincenty | 06CV07267 |
| 341 | William  Lang | 06CV07268 |
| 342 | Kevin  Matney | 06CV07270 |
| 343 | Nicholas T Russo | 06CV07276 |
| 344 | Alan  Schwartz | 06CV07277 |
| 345 | Cliff  Acosta and Sandra  Acosta | 06CV07279 |
| 346 | Jeannette  Byrd and Henry  Byrd | 06CV07284 |
| 347 | Lynette  Carter and Abayoni  Fetuga | 06CV07286 |
| 348 | Christopher  Castro | 06CV07287 |
| 349 | Vincent  Cilenti and Gracie  Cilenti | 06CV07288 |
| 350 | Carmine  Colletta and Tina  Colletta | 06CV07289 |
| 351 | Patrick  Corcoran | 06CV07290 |
| 352 | Ivan  Cortes and Iris  Cortes | 06CV07291 |
| 353 | Brian  Costello and Maureen  Costello | 06CV07292 |

| 354 | Michael E. Egan and Jennifer Egan | 06CV07298 |
| 355 | Vito Fernicola and Paula Fernicola | 06CV07300 |
| 356 | James Iovino | 06CV07311 |
| 357 | Christopher Luffman | 06CV07314 |
| 358 | Constance Mangan | 06CV07316 |
| 359 | Albert Marinelli and Diane Marinelli | 06CV07317 |
| 360 | Thomas McGrath | 06CV07318 |
| 361 | Mary McMillan | 06CV07319 |
| 362 | Thomas Orefice and Angela Orefice | 06CV07322 |
| 363 | John Rogers and Marissa Rogers | 06CV07326 |
| 364 | Juan Ruiz | 06CV07327 |
| 365 | Richard Ruiz and Lillian C Ruiz | 06CV07328 |
| 366 | Sam Russo | 06CV07329 |
| 367 | Robert Stewart and Gail Stewart | 06CV07332 |
| 368 | James Woods and Constance Woods | 06CV07338 |
| 369 | Gary Acker and Alison L Acker | 06CV07339 |
| 370 | Lloyd G. Bentley and Bridgette Bentley | 06CV07349 |
| 371 | Joseph Bertolino and Sandra Bertolino | 06CV07350 |
| 372 | John Besignano and Gina M Besignano | 06CV07351 |
| 373 | Kelly Brennan | 06CV07359 |
| 374 | Christian Cascante | 06CV07367 |
| 375 | George Cervone | 06CV07370 |
| 376 | Stephen Cespuglio and Pamela Cespuglio | 06CV07371 |
| 377 | Michael Colantuono | 06CV07376 |
| 378 | Gary Costanza and Kathleen Costanza | 06CV07381 |
| 379 | Josephine DeTemple and Warren DeTemple | 06CV07391 |
| 380 | Anthony DiGiovanna and Joanna DiGiovanna | 06CV07392 |
| 381 | Paolo Dimiceli and Salluatrice Dimiceli | 06CV07393 |
| 382 | Nicholas Dinatale and Agata Dinatale | 06CV07394 |
| 383 | Leo DiRubbo and Angela DiRubbo | 06CV07396 |
| 384 | Anthony Esola and Denise Esola | 06CV07404 |
| 385 | Alberto Ferrara | 06CV07409 |
| 386 | Joe Flood and Denise Flood | 06CV07415 |
| 387 | Jeffrey Fosello and Lisa Fosello | 06CV07419 |
| 388 | James Fox | 06CV07420 |
| 389 | William Galloway | 06CV07423 |
| 390 | Richard Garcia and Catherine Garcia | 06CV07425 |
| 391 | Eugene Gee | 06CV07428 |
| 392 | Susan Girolamo | 06CV07430 |
| 393 | Peter Gunn and Lisa Gunn | 06CV07434 |
| 394 | Warren Gunsch and Karren Gunsch | 06CV07435 |
| 395 | John Haugh and Linda Haugh | 06CV07441 |
| 396 | Sal Jenkins | 06CV07447 |
| 397 | Philip Jude and Dianne Jude | 06CV07450 |
| 398 | Rena Alexander | 06CV07452 |
| 399 | Thomas King and Elizabeth King | 06CV07455 |
| 400 | Charles Kuhn and Pamela S Kuhn | 06CV07456 |
| 401 | Michael Lamberti and Patricia Lamberti | 06CV07458 |
| 402 | Paige Lener | 06CV07462 |
| 403 | Keith Loughlin and Lori Mazzeo | 06CV07464 |
| 404 | Oreather Mack | 06CV07467 |
| 405 | Frank Madonna and Kim Madonna | 06CV07469 |

| 406 | Cornelia Major | 06CV07470 |
|---|---|---|
| 407 | William Makar and Amelia P Makar | 06CV07471 |
| 408 | Robert Marks and Karen Marks | 06CV07474 |
| 409 | JoAnn Marzocchi, as Personal Representative of the estate of William Marzocchi, and JoAnn Marzocchi Individually | 06CV07478 |
| 410 | Gina McAusland, as Administratrix of the estate of Thomas McAusland, and Gina McAusland Individually | 06CV07481 |
| 411 | Maggie McCormick | 06CV07485 |
| 412 | Joseph McGovern and Margaret McGovern | 06CV07487 |
| 413 | Myron McGregor and Anna M McGregor | 06CV07488 |
| 414 | Jenny Menendez | 06CV07494 |
| 415 | Raymond Miranda | 06CV07496 |
| 416 | Michael Mitchell | 06CV07497 |
| 417 | Robert Mockler and Ann Marie Mockler | 06CV07499 |
| 418 | Noel Moloney and Helen Moloney | 06CV07501 |
| 419 | LeRoy Moran | 06CV07502 |
| 420 | John Mortimer and Heather Mortimer | 06CV07504 |
| 421 | Leo Niemczyk and Denise Niemczyk | 06CV07513 |
| 422 | Eivind Oftedal and Susan C Oftedal | 06CV07517 |
| 423 | Drew Palmer and Lisa K Palmer | 06CV07519 |
| 424 | Howard Pincus and Rosemarie Pincus | 06CV07523 |
| 425 | Ismael Quinones | 06CV07528 |
| 426 | Shafiqur Rahman and Afroza Perveen | 06CV07530 |
| 427 | Andrew Romano | 06CV07536 |
| 428 | Ismael Ruiz | 06CV07538 |
| 429 | Vladimir Shalomov and Irina Shalomova | 06CV07546 |
| 430 | Robert D Smith and Lori-Lee Smith | 06CV07550 |
| 431 | Lawrence Summerhill and Cynthia Summerhill | 06CV07556 |
| 432 | Robert Tarantino and Denise Tarantino | 06CV07558 |
| 433 | Mark Tynan and Irene Tynan | 06CV07563 |
| 434 | Patrick Vogt | 06CV07570 |
| 435 | Wesley Wells | 06CV07575 |
| 436 | Sharon Williams | 06CV07577 |
| 437 | Brant Maynard | 06CV07730 |
| 438 | Thomas Blumbergs | 06CV07731 |
| 439 | Michael Korabel | 06CV07917 |
| 440 | Sarantos Bagiokos and Patricia Bagiokos | 06CV07938 |
| 441 | Mark Boyd and Susanne Boyd | 06CV07945 |
| 442 | Ulster Brathwaite and Lavern Brathwaite | 06CV07946 |
| 443 | John Buquicchio and Portia Buquicchio | 06CV07949 |
| 444 | Tyrone Butler | 06CV07951 |
| 445 | Salvatore Campece and Nicole Campece | 06CV07954 |
| 446 | Robert Cancel and Sonia Cancel | 06CV07955 |
| 447 | Linda Carrillo | 06CV07960 |
| 448 | Calogero Caruso and Denise Caruso | 06CV07962 |
| 449 | Godfrey Christian and Shellie Christian | 06CV07964 |
| 450 | Ronald A Conte | 06CV07968 |
| 451 | Michael D'Angelo and Anne D'Angelo | 06CV07972 |
| 452 | Richard Daoust and Jacqueline Daoust | 06CV07973 |
| 453 | Derrick Davis and Pamela L Davis | 06CV07974 |
| 454 | Thomas P Donnelly | 06CV07977 |
| 455 | Robert Emans and Donna Emans | 06CV07982 |

| 456 | John English and Marjaneh English | 06CV07983 |
|-----|-----------------------------------|-----------|
| 457 | Peter Fiscina and Wendy Ann Fiscina | 06CV07987 |
| 458 | Russell Fox and Audrey Fox | 06CV07988 |
| 459 | Randy C Freedman | 06CV07989 |
| 460 | John Garrone and Diane Garrone | 06CV07992 |
| 461 | David Green and Karin Green | 06CV07996 |
| 462 | James Griffin and Jennifer Griffin | 06CV07997 |
| 463 | Frank Gulotta and Ann Gulotta | 06CV07999 |
| 464 | Ethan A Hewitt | 06CV08006 |
| 465 | Craig Hoo and Ilsy Hoo | 06CV08007 |
| 466 | Nathaniel Hopkins and Iris Hopkins | 06CV08008 |
| 467 | James Hughes and Janice Hughes | 06CV08010 |
| 468 | Tong Kenyon and Kimphung Ho | 06CV08013 |
| 469 | Joseph Lani and Carole Lani | 06CV08018 |
| 470 | David Lombardi | 06CV08022 |
| 471 | Richard Lynch and Coreen R Lynch | 06CV08026 |
| 472 | John Mariotti and Madeline Mariotti | 06CV08033 |
| 473 | Christopher Markevich and Lorraine Masciarelli | 06CV08034 |
| 474 | George Martin | 06CV08036 |
| 475 | Jose M Mendez and Luz Mendez | 06CV08047 |
| 476 | Thomas Motta and Nellie Motta | 06CV08052 |
| 477 | Antoinette J Mulligan, as Personal Representative of the estate of John Mulligan, and Antoinette J Mulligan Individually | 06CV08054 |
| 478 | Andres Munoz and Deborah Munoz | 06CV08057 |
| 479 | Eli Negron and Ruth Figueroa | 06CV08058 |
| 480 | Joseph O'Brien | 06CV08064 |
| 481 | Bernadette Pena | 06CV08071 |
| 482 | Frank Piciullo and Nancy Piciullo | 06CV08073 |
| 483 | Dominek Pollari and Joanne Pollari | 06CV08076 |
| 484 | Londy Prendamano and Maria Prendamano | 06CV08078 |
| 485 | John Robak and Heidi Robak | 06CV08087 |
| 486 | David Sager and Kim A Sager | 06CV08091 |
| 487 | Richard Sanicola and Hilda Sanicola | 06CV08094 |
| 488 | John Scianimanico and Deborah Scianimanico | 06CV08099 |
| 489 | Edwin F Serrano and Angelica Serrano | 06CV08103 |
| 490 | Robert Shabazz | 06CV08104 |
| 491 | Sean Mehrlander | 06CV08106 |
| 492 | Robert Stahl and Marianne smith stahl | 06CV08108 |
| 493 | Miguel Tobar | 06CV08110 |
| 494 | Chad Vazquez and Morgana Vazquez | 06CV08113 |
| 495 | Edwin Vazquez | 06CV08114 |
| 496 | Roland Vilches and Elvy Vilches | 06CV08115 |
| 497 | John Villanova | 06CV08116 |
| 498 | Ralston Wallace and Carmen Wallace | 06CV08119 |
| 499 | Keith Welz and Nicole Welz | 06CV08122 |
| 500 | Daron Nesmith and Nikisha D Nesmith | 06CV08221 |
| 501 | Randi Consiglio | 06CV08222 |
| 502 | James Joyce and Suzanne Joyce | 06CV08225 |
| 503 | Jason Bahrt | 06CV08333 |
| 504 | Joseph Balise | 06CV08334 |
| 505 | Andrew G. Barr and Stacey Barr | 06CV08335 |
| 506 | Thomas Bomeisl and Lourdes Bomeisl | 06CV08339 |

| | | |
|---|---|---|
| 507 | Donna  Ciancio | 06CV08351 |
| 508 | Chris  Clark | 06CV08352 |
| 509 | Jose  Colon and Suzan W Colon | 06CV08353 |
| 510 | Ralph  Conca and Heather  Conca | 06CV08355 |
| 511 | William T. Costigan and Jocleyne  Costigan | 06CV08364 |
| 512 | Lerone  Crawford and Jaqueline  Crawford | 06CV08366 |
| 513 | Hamid  Dalbarry and Chandra  Dalbarry | 06CV08370 |
| 514 | Mark  DeMarco and Phyllis K DeMarco | 06CV08376 |
| 515 | Pedro  Dilone | 06CV08382 |
| 516 | William  Doyle and Joann  Doyle | 06CV08388 |
| 517 | Sidney  Ellis and Ofella  Ellis | 06CV08393 |
| 518 | Robert  Farley and Linda  Farley | 06CV08395 |
| 519 | Daniel  Farrell and Catherine  Farrell | 06CV08396 |
| 520 | Michael  Ferrado and Maria  Ferrado | 06CV08398 |
| 521 | Damien  Fils-Aime and Patricia  Collazos | 06CV08400 |
| 522 | Gary  Grisolia and JoAnn  Grisolia | 06CV08415 |
| 523 | Norman  Horowitz and Anita  Horowitz | 06CV08423 |
| 524 | Timothy  Kozak | 06CV08438 |
| 525 | Thomas  Kwasnaza and Annette  Kwasnaza | 06CV08440 |
| 526 | Anthony  Latacz and Joan M Latacz | 06CV08442 |
| 527 | Giuseppe  Lavore and Kathryn  Lavore | 06CV08443 |
| 528 | Keith  Lebow | 06CV08444 |
| 529 | Ricky  Lee | 06CV08445 |
| 530 | Stephen W Lewis and Patricia  Lewis | 06CV08446 |
| 531 | Thomas  Lynch and Deborah  Lynch | 06CV08451 |
| 532 | Anthony  Mangiaracina and Rita  Mangiaracina | 06CV08455 |
| 533 | Justin  Marvul and Margarita  Grinberg | 06CV08458 |
| 534 | Anthony  Mezzacappa and Phyllis  Mezzacappa | 06CV08472 |
| 535 | Forrest  Millwood | 06CV08475 |
| 536 | Michael  Morgan and Suzanne  Morgan | 06CV08480 |
| 537 | Rosalyn  Morton | 06CV08481 |
| 538 | Rudolph  Muhammad and Vanessa  Boyd | 06CV08484 |
| 539 | Lawrence  Mysiuk | 06CV08489 |
| 540 | Michael  Neal | 06CV08491 |
| 541 | John  Nicastro and Barbara  Nicastro | 06CV08493 |
| 542 | Vincent  Nollez and Carloyn  Nollez | 06CV08494 |
| 543 | Edward  O'Grady and Antoinette  O'Grady | 06CV08498 |
| 544 | William F O'Neill and Kathleen  O'Neill | 06CV08500 |
| 545 | Godfrey R  Olivera and Sonia  Olivera | 06CV08502 |
| 546 | Paul  Pakiakis and Lara  Pakiakis | 06CV08505 |
| 547 | Anthony  Pascarella and Maritza  Pascarella | 06CV08506 |
| 548 | Frank  Polito and Patricia A  Polito | 06CV08516 |
| 549 | Laura  Romer | 06CV08527 |
| 550 | Patrick  Smith | 06CV08544 |
| 551 | Michael  Sontag | 06CV08546 |
| 552 | Dawn  Sorrento | 06CV08547 |
| 553 | John  Sullivan and Rosa M Sullivan | 06CV08552 |
| 554 | Christopher  Swierkowski and JoAnn  Swierkowski | 06CV08554 |
| 555 | Joseph  Vafeades | 06CV08565 |
| 556 | Antonio  Villavicencio | 06CV08567 |
| 557 | Arthur  Waldhelm and Joan  Waldhelm | 06CV08569 |
| 558 | David  Wechsler | 06CV08572 |

| 559 | John Zambito and Dawn Marie Zambito | 06CV08576 |
| 560 | Carlos Aviles and Wanda Aviles | 06CV08577 |
| 561 | Joseph Bisogna | 06CV08579 |
| 562 | George Buonocore and Marie Buonocore | 06CV08580 |
| 563 | James Cox | 06CV08587 |
| 564 | Laura D'ulisse | 06CV08591 |
| 565 | Orville Francis | 06CV08597 |
| 566 | Louise Friscia | 06CV08598 |
| 567 | Charlie Gaines | 06CV08599 |
| 568 | Brendan Glynn and Dena S Glynn | 06CV08601 |
| 569 | Michael J Gona and Lisa Gona | 06CV08602 |
| 570 | Michelle Granick | 06CV08603 |
| 571 | Darin Hamiliton | 06CV08605 |
| 572 | Wilson Lopez and Joanna Lopez | 06CV08608 |
| 573 | Gary Lynn and Susan Lynn | 06CV08610 |
| 574 | Sean McLoughlin and Anne Marie McLoughlin | 06CV08614 |
| 575 | Emer Montero and Maria Montero | 06CV08618 |
| 576 | Jeffrey Oberdier and Charity Oberdier | 06CV08619 |
| 577 | John Paramithis and Laura Paramithis | 06CV08621 |
| 578 | Thomas Pena and Angela Pena | 06CV08622 |
| 579 | Miles Powell and Dorothy Powell | 06CV08623 |
| 580 | Leonid Rashkovsky | 06CV08626 |
| 581 | Candido Rodriguez and Dyane Rodriguez | 06CV08628 |
| 582 | Teddy Rouzinos | 06CV08629 |
| 583 | Daniel Rudek and Laurie Rudek | 06CV08630 |
| 584 | Steven Stanley and Rosemarie Stanley | 06CV08636 |
| 585 | Garrett Ward and Adrean | 06CV08639 |
| 586 | Helen Williams | 06CV08641 |
| 587 | Richard Achorn and Suzanne Achorn | 06CV08642 |
| 588 | John J Brown and Eileen Brown | 06CV08643 |
| 589 | John James and Patricia James | 06CV08649 |
| 590 | Eric Vincent | 06CV08653 |
| 591 | Raymond J Ragusa and Kathryn Ragusa | 06CV08657 |
| 592 | Brad V Colucci and Patricia Colucci | 06CV08666 |
| 593 | Brian Dowd and Jeanne Dowd | 06CV08668 |
| 594 | Jesus Mercado | 06CV08673 |
| 595 | Joseph Patriciello and Maria Patriciello | 06CV08676 |
| 596 | Herman Peters and Rosemary Peters | 06CV08677 |
| 597 | Nancy Williams and Christopher Williams | 06CV08683 |
| 598 | Eamon Duffy | 06CV08688 |
| 599 | Anthony Garitta | 06CV08689 |
| 600 | Edward Golden and Dawna Golden | 06CV08690 |
| 601 | Fernando Grimaldi | 06CV08692 |
| 602 | Scott Lovendahl | 06CV08693 |
| 603 | Alfred Schille and Jessica Schille | 06CV08694 |
| 604 | Suzanne Anselmo | 06CV08695 |
| 605 | Christopher Remusat and Gloria Remusat | 06CV08700 |
| 606 | Ronrick Wilson and June Wilson | 06CV08702 |
| 607 | John Andersen and Karen Andersen | 06CV08725 |
| 608 | Colin Austin and Luz Austin | 06CV08729 |
| 609 | Ronald Barber and Susan Barber | 06CV08730 |
| 610 | Althea Benjamin and Fitzroy Benjamin | 06CV08731 |

| | | |
|---|---|---|
| 611 | Arthur Bianchini and Victoria Bianchini | 06CV08732 |
| 612 | Michael Boll and Patricia Boll | 06CV08733 |
| 613 | Thomas Cadotte and Bayan Cadotte | 06CV08738 |
| 614 | Kevin J Carr | 06CV08742 |
| 615 | Mahaan Chandu and Austine Chandu | 06CV08744 |
| 616 | Cherri Clay and Raude Fisher | 06CV08747 |
| 617 | John Coyne | 06CV08752 |
| 618 | Johnny Cuevas | 06CV08754 |
| 619 | Daniel Danzi and Sharon Danzi | 06CV08755 |
| 620 | Mark Donnelly and Danielle Donnelly | 06CV08761 |
| 621 | Robert Esponda | 06CV08767 |
| 622 | Raul E Gonzalez | 06CV08774 |
| 623 | Bernard Hardy and Lisa Hardy | 06CV08781 |
| 624 | Theresa Harris | 06CV08782 |
| 625 | Dick Hernandez and Miriam Hernandez | 06CV08784 |
| 626 | Joseph Hughes and Laura Hughes | 06CV08786 |
| 627 | Wayne Imperati and Theresa Imperati | 06CV08787 |
| 628 | Ewa Koszowska | 06CV08793 |
| 629 | Salvatore Lumia | 06CV08802 |
| 630 | Richard Luongo and Roseann Luongo | 06CV08803 |
| 631 | Edward McMahon | 06CV08814 |
| 632 | Brian McManus | 06CV08815 |
| 633 | Eric Mendoza | 06CV08819 |
| 634 | Evelyn Mercado | 06CV08820 |
| 635 | Kevin Mikalonis and Wanda Mikalonis | 06CV08821 |
| 636 | John Mooney and Nancy Mooney | 06CV08825 |
| 637 | Michael Nastasi and Donna A Nastasi | 06CV08832 |
| 638 | Robert O'Brien and Kathleen O'Brien | 06CV08833 |
| 639 | Lenhard Oechsner and Raquel Oechsner | 06CV08835 |
| 640 | Joseph Palemine and Marie Palemine | 06CV08840 |
| 641 | Louis Pascale and Paulene Pascale | 06CV08842 |
| 642 | Robert Pellicane and Kathy Pellicane | 06CV08844 |
| 643 | Milagros Perez-McDowell | 06CV08846 |
| 644 | Gerard Santucci | 06CV08860 |
| 645 | John Schroeder | 06CV08863 |
| 646 | Kenneth Zimmer and Susan Zimmer | 06CV08885 |
| 647 | Ricardo Baez and Kathleen Healy-Baez | 06CV08888 |
| 648 | Michael Cardona and Tina Cardona | 06CV08889 |
| 649 | Fernando Contreras and Drena Contreras | 06CV08891 |
| 650 | Steve Dailey and Marlene Dailey | 06CV08895 |
| 651 | Joseph DeLuca and Anna Marie Deluca | 06CV08897 |
| 652 | Robert Fahey and Dawn Fahey | 06CV08898 |
| 653 | Philip Hoenscheid and Mary Hoenscheid | 06CV08901 |
| 654 | Kevin Hood and Patricia Hood | 06CV08902 |
| 655 | Thomas J Kosnik | 06CV08905 |
| 656 | Sean McCafferty and Siobhon McCafferty | 06CV08914 |
| 657 | Roger Monaco and Roseann Monaco | 06CV08919 |
| 658 | James Monahan and Irmgard Monahan | 06CV08920 |
| 659 | Denis Mulcahy and Mariam Mulcahy | 06CV08922 |
| 660 | Walter Ortiz | 06CV08925 |
| 661 | Jose Recio and Sahily Reyes | 06CV08929 |
| 662 | Zeav Robbins | 06CV08931 |

| | | |
|---|---|---|
| 663 | Alfred  Sanduro and Tanya  Sanduro | 06CV08935 |
| 664 | David  Shapiro | 06CV08936 |
| 665 | William  Slowski and Patricia  Sloski | 06CV08938 |
| 666 | Wanda  Williams | 06CV08942 |
| 667 | William  SiFonte | 06CV08955 |
| 668 | Arthur  Fitzpatrick | 06CV08959 |
| 669 | Joseph  Modica and Kathleen  Modica | 06CV08965 |
| 670 | Ulises  Nieves and Noemi  Nieves | 06CV08967 |
| 671 | Albert  Gut and Kathleen  Gut | 06CV08977 |
| 672 | Mark  Trincone and Clare  Trincone | 06CV08979 |
| 673 | Michael  Moschitta and Loretta  Moschitta | 06CV08983 |
| 674 | Vincent  Guida and Toni  Guida | 06CV08985 |
| 675 | Christopher  Albin and Eileen  Albin | 06CV08990 |
| 676 | Elise  Autz and Brian  Autz | 06CV08993 |
| 677 | Scott  Benish and Francine  Benish | 06CV09000 |
| 678 | Ruben  Berrios | 06CV09001 |
| 679 | Donald  Browne | 06CV09004 |
| 680 | Harris  Cosme and Carmen  Cosme | 06CV09017 |
| 681 | James  Curry and Anne  James | 06CV09022 |
| 682 | Fidel  De Vivo and Elizabeth  De Vivo | 06CV09026 |
| 683 | Joseph  Defelice and JoBeth  Defelice | 06CV09029 |
| 684 | Christopher  Demuro and Nancy  Demuro | 06CV09032 |
| 685 | William  Dotson and Joyce  Dotson | 06CV09037 |
| 686 | Joseph  Faello | 06CV09044 |
| 687 | Philip  Fasano | 06CV09046 |
| 688 | Sean  Flanagan and Madalyn  Flanagan | 06CV09047 |
| 689 | Douglas  Forsyth and Dolores  Forsyth | 06CV09049 |
| 690 | Dennis  Frank and Milagros  Frank | 06CV09050 |
| 691 | Dennis  Friend and Daphne  Friend | 06CV09051 |
| 692 | Frank  Galia | 06CV09053 |
| 693 | Michael  Gallino and Amy  Bowers-Gallino | 06CV09054 |
| 694 | Victor  Garcia and Christine A Garcia | 06CV09055 |
| 695 | Michael  Garzaniti and Josephine  Garzaniti | 06CV09057 |
| 696 | George  Georgiadis and Frances  Zizila | 06CV09061 |
| 697 | Stephen  Geosits | 06CV09062 |
| 698 | Anna V Gerena and Enrique  Gerena | 06CV09063 |
| 699 | Marty  Giovinazzo and Bonnie  Giovinazzo | 06CV09064 |
| 700 | Philip  Golding | 06CV09066 |
| 701 | Anthony  Gravano and Christine  Gravano | 06CV09069 |
| 702 | Andrew  Guster and Anette  Guster | 06CV09073 |
| 703 | Juan  Hernandez and Lidia  Hernandez | 06CV09079 |
| 704 | Michael  Herold and Doreen  Herold | 06CV09080 |
| 705 | Robert  Intartaglio, Sr. and Christina  Scaccia | 06CV09086 |
| 706 | John  Jordan | 06CV09093 |
| 707 | Andreas  Kaminaris and Nannette  Kaminaris | 06CV09096 |
| 708 | Glenn  Kaminsky | 06CV09097 |
| 709 | Renee  Landon | 06CV09106 |
| 710 | John  Latanzio and Filomena  Latanzio | 06CV09108 |
| 711 | Frank  Libretto and Margaret  Libretto | 06CV09112 |
| 712 | Stacey  Maher and Stephen  Gurniak | 06CV09118 |
| 713 | Thomas  Maloney | 06CV09121 |
| 714 | Robert  Manon | 06CV09122 |

| | | |
|---|---|---|
| 715 | Alex  Martinez | 06CV09124 |
| 716 | Timothy  McClain and Elizabeth  McClain | 06CV09131 |
| 717 | Paul J. McLaughlin and Catherine  McLaughlin | 06CV09135 |
| 718 | John  Merry and Wieslawa A Merry | 06CV09138 |
| 719 | Anthony  Mezzacappa and Maryanne  Mezzacappa | 06CV09140 |
| 720 | Anthony  Morris and Alisa  Morris | 06CV09147 |
| 721 | Charles  Rice and Lois  Rice | 06CV09192 |
| 722 | Bobby  Tucker and Margo  Tucker | 06CV09233 |
| 723 | Michael  Ullo and Denise  Ullo | 06CV09234 |
| 724 | Johnny  Valentine | 06CV09235 |
| 725 | Matthew  Vogt and Linda  Vogt | 06CV09245 |
| 726 | Michael  Ahr and Debra  Ahr | 06CV09265 |
| 727 | Dominick  Albergo | 06CV09267 |
| 728 | Anthony  Antonucci and Joann  Antonacci | 06CV09268 |
| 729 | Carmella  Cameron and Steve  Cameron | 06CV09273 |
| 730 | Joseph  Carrara and Carol  Carrara | 06CV09275 |
| 731 | David  Concepcion and Joann  Concepcion | 06CV09279 |
| 732 | James  Durkin and Christa  Centineo | 06CV09284 |
| 733 | Steven  Feldman and Patricia  Feldmon | 06CV09286 |
| 734 | Anthony P Guadagno and Camille  Guadagno | 06CV09291 |
| 735 | Maurice  Harris | 06CV09294 |
| 736 | Ronnie  Kassel and Katherine  Kassel | 06CV09298 |
| 737 | Ryan  Lee and Kalena  Lee | 06CV09300 |
| 738 | Dean  Longo and Lynn M Longo | 06CV09301 |
| 739 | Leonard  Macaluso and Stacy  Macaluso | 06CV09303 |
| 740 | William  Martinez and Julia  Martinez | 06CV09308 |
| 741 | Thomas  McGhee and Eileen  McGhee | 06CV09310 |
| 742 | Bruce  Mitchell and Carolyn  Mitchell | 06CV09312 |
| 743 | Ernest  Morris and JoAnne M Morris | 06CV09313 |
| 744 | Miguel  Perez and Wanda  Perez | 06CV09315 |
| 745 | Davy L Robbins | 06CV09317 |
| 746 | Thomas  Ross and Christine  Ross | 06CV09318 |
| 747 | Frank  Salmon and Alice  Salmon | 06CV09320 |
| 748 | Patricia  Scaduto and Philip  Soto | 06CV09321 |
| 749 | Joseph  Scalogna | 06CV09322 |
| 750 | Hugh  Sinclair and Natalie  Sinclair | 06CV09325 |
| 751 | Peter  Sloan and Donna  Sloan | 06CV09326 |
| 752 | Patrick  Smyth and Debra  Smyth | 06CV09327 |
| 753 | Edwin  Surillo and Pauline  Surillo | 06CV09329 |
| 754 | John  Trubia and Kathryn  Trubia | 06CV09331 |
| 755 | Patti  Varrone | 06CV09333 |
| 756 | Marlando  Williams and Sandra  Williams | 06CV09335 |
| 757 | Raymond  Zgaljardic | 06CV09336 |
| 758 | Jennifer  Brauer | 06CV09337 |
| 759 | Louis  Cicio and Donna J Cicio | 06CV09345 |
| 760 | Brian M Carroll and Marguerite  Carroll | 06CV09349 |
| 761 | Frederick  Dare and Caroline  Dare | 06CV09353 |
| 762 | Brian  Pyke and Maximina B Pyke | 06CV09365 |
| 763 | Joseph  Racicot | 06CV09373 |
| 764 | Thomas  Costello and Janine  Costello | 06CV09374 |
| 765 | Joseph  Abarno | 06CV09466 |
| 766 | Ralph  Aiello and Therese  Aiello | 06CV09467 |

| | | |
|---|---|---|
| 767 | Steven Auerbach | 06CV09473 |
| 768 | Diana Baez | 06CV09477 |
| 769 | Milton Bonilla | 06CV09493 |
| 770 | Thomas Brenner and Tracey S Brenner | 06CV09495 |
| 771 | Neal Campbell | 06CV09505 |
| 772 | Arthur Carter | 06CV09509 |
| 773 | Robert Cavallo | 06CV09512 |
| 774 | Robert Consolo | 06CV09521 |
| 775 | Melvin Cooper | 06CV09522 |
| 776 | George Corey and Jeanette Corey | 06CV09524 |
| 777 | Edwin Cruz | 06CV09526 |
| 778 | Maurice Davis | 06CV09529 |
| 779 | Kevin DeName | 06CV09530 |
| 780 | Louis DiBlasi | 06CV09534 |
| 781 | Michael Dieterich | 06CV09535 |
| 782 | Cesar Escobar | 06CV09544 |
| 783 | James M Fahy and Irma Fahy | 06CV09545 |
| 784 | Rueben Ferrell | 06CV09550 |
| 785 | Roxon Flowers and Ilvin Flowers | 06CV09556 |
| 786 | Andrew Garlin and Brenda Garlin | 06CV09561 |
| 787 | Charles Gittens and Raynel Gittens | 06CV09567 |
| 788 | Derrick Goode and Monica Goode | 06CV09569 |
| 789 | Charles Haver and Lori Haver | 06CV09580 |
| 790 | Darrell Hayes and Stefanie Hayes | 06CV09581 |
| 791 | Michael Hintze and Judy Hintze | 06CV09584 |
| 792 | Joseph Iaquinto and Karen Iaquinto | 06CV09589 |
| 793 | Daniel Ingoldsby and Mary Ingoldsby | 06CV09591 |
| 794 | Gweneth Joseph, as Executrix of the estate of Morell Joseph, and Gweneth Joseph Individually | 06CV09597 |
| 795 | Michael Karp and Mary Karp | 06CV09600 |
| 796 | Wayne King | 06CV09607 |
| 797 | Nicholas Lorusso and Deana Lorusso | 06CV09622 |
| 798 | Thomas V. Loughlin and Tracy Loughlin | 06CV09623 |
| 799 | Angel Maldonado and Jessica Maldonado | 06CV09626 |
| 800 | Richard Martin and Cathy E Rush | 06CV09630 |
| 801 | Philip Mayott | 06CV09633 |
| 802 | Gregory McCormick | 06CV09636 |
| 803 | Richard Mendyk | 06CV09637 |
| 804 | Robert Mladinich | 06CV09643 |
| 805 | Jeffrey Nichols | 06CV09653 |
| 806 | Kevin O'Kane and Germaine O'Kane | 06CV09658 |
| 807 | Heriberto Pabon and Gina M Pabon | 06CV09662 |
| 808 | Robert Patelli and Kim A Patelli | 06CV09666 |
| 809 | David Peteroy | 06CV09668 |
| 810 | Rhonda Podmore | 06CV09671 |
| 811 | Brian Powers and Maureen Gilroy | 06CV09675 |
| 812 | George Rivera and Florencia Rivera | 06CV09683 |
| 813 | Carlyle S Roberts and Janice Roberts | 06CV09684 |
| 814 | Richard Rodriguez and Jeanette Rodriguez | 06CV09685 |
| 815 | Carlos Romero and Kathryn Romero | 06CV09686 |
| 816 | Donato Ruggiero and Karrina M Ruggiero | 06CV09689 |
| 817 | Alexander Santora and Maureen Santora | 06CV09698 |

| 818 | Robert Saunders | 06CV09700 |
|-----|-----------------|-----------|
| 819 | Salvatore Sferrazza | 06CV09706 |
| 820 | Louis Sheppard and Helena Sheppard | 06CV09709 |
| 821 | Enrique Silva and Elizabeth Silva | 06CV09710 |
| 822 | Thomas Silva | 06CV09711 |
| 823 | Timothy Snickles and Melissa M Snickles | 06CV09718 |
| 824 | Chad Soler | 06CV09719 |
| 825 | Anthony Spadafora and Jennifer Spadafora | 06CV09720 |
| 826 | John Stanton | 06CV09722 |
| 827 | Theodore Stelling and Angela Stelling | 06CV09723 |
| 828 | Michael Tesoriero and Helen Tesoriero | 06CV09730 |
| 829 | George White and Joann White | 06CV09752 |
| 830 | James Winckowski | 06CV09755 |
| 831 | Brian Yonker | 06CV09757 |
| 832 | Robert Clarke | 06CV09767 |
| 833 | Rene Canela and Charity C Conela | 06CV09768 |
| 834 | Jose DeJesus and Anna DeJesus | 06CV09770 |
| 835 | Nicholas DiMonda | 06CV09774 |
| 836 | Joseph Dolcimascolo and Veina Dolcimascolo | 06CV09775 |
| 837 | Edward Dowling and Dorothy Ging | 06CV09776 |
| 838 | George W. Duguid and Ann Duguid | 06CV09777 |
| 839 | Emil Dzurilla and Dawn P Dzurilla | 06CV09778 |
| 840 | Veronica Escobar | 06CV09779 |
| 841 | Scott Esposito and Jennifer Esposito | 06CV09780 |
| 842 | Thomas Feeley and Angela feeley | 06CV09781 |
| 843 | Barry S. Gorelick and Rosemarie Gorelick | 06CV09786 |
| 844 | Stanley Jacobson and Patricia Jacobson | 06CV09795 |
| 845 | Tramel Johnson | 06CV09796 |
| 846 | Michael Jones and Shiela A Jones | 06CV09797 |
| 847 | Joseph Kowkabany and Sandra Kowkabony | 06CV09799 |
| 848 | Michael McGovern | 06CV09806 |
| 849 | Brian McNulty | 06CV09807 |
| 850 | Todd Metro and Liz Metro | 06CV09808 |
| 851 | Rafael Nieves | 06CV09809 |
| 852 | Marilyn Pagan and Rafael Pagan | 06CV09812 |
| 853 | Philip Pecorella and Mari-Anne Pecorella | 06CV09814 |
| 854 | Marjorie Phillipson-Thompson | 06CV09815 |
| 855 | Robert Power and Diane Power | 06CV09817 |
| 856 | Daniel Raleigh and Jeanne Raleigh | 06CV09818 |
| 857 | Neil Riordan and Kathleen Riordan | 06CV09820 |
| 858 | Zaven Sava and Shogacat Sava | 06CV09821 |
| 859 | Michael Sibbio and Kathleen Sibbio | 06CV09823 |
| 860 | Bobby Simpkins and Lucille Simpkins | 06CV09824 |
| 861 | Thomas Washington and Phyllis Washington | 06CV09828 |
| 862 | James Williamson and Kathryn Williamson | 06CV09830 |
| 863 | Glenn Yost and Lisa Yost | 06CV09832 |
| 864 | Lucille Iacobelli | 06CV09836 |
| 865 | Kevin McEachern and Tracy McEachern | 06CV09839 |
| 866 | Mark Restivo and Ellen Restivo | 06CV09842 |
| 867 | Salvatore Messina | 06CV09844 |
| 868 | James Corcoran and Cindy Corcoran | 06CV09845 |
| 869 | Leroy Haynes and Patricia Haynes | 06CV09846 |

| | | |
|---|---|---|
| 870 | Walter  Jankowski and Ellen  Jankowski | 06CV09847 |
| 871 | Craig  Johnson and Tanya  Johnson | 06CV09848 |
| 872 | Anthony  Cracchiolo | 06CV09854 |
| 873 | John  Sorrentino and Laurie Ann  Sorrentino | 06CV09857 |
| 874 | Jason  Abreu | 06CV09962 |
| 875 | Michael  Baltzer | 06CV09966 |
| 876 | Michael  Barrett and Dolores E Barrett | 06CV09967 |
| 877 | John  Beatty | 06CV09970 |
| 878 | Maureen  Collins and Michael E Collins | 06CV09979 |
| 879 | Georgian  Culcleasure and William R Culcleasure | 06CV09982 |
| 880 | Gary  D'Andrea and Lisa  D'Andrea | 06CV09983 |
| 881 | Alfonso  DiStefano and Barbara  DiStefano | 06CV09990 |
| 882 | Diane  Edwards and Paul C Edwards | 06CV09992 |
| 883 | Caroline  Fernandez and Frederick  Dare | 06CV09994 |
| 884 | Benny  Garay and Diane  Garay | 06CV10005 |
| 885 | John  Giaccio and Susan  Giaccio | 06CV10009 |
| 886 | Carl  Gross and Sandra  Gross | 06CV10015 |
| 887 | Greg  Guthrie | 06CV10016 |
| 888 | Richard  Hallquist and Kelly A Hallquists | 06CV10019 |
| 889 | Julian  Hampden and Audrey  Hampden | 06CV10020 |
| 890 | George  Heenan and Donna  Heenan | 06CV10023 |
| 891 | Gregg  Hirsch and DeAnne Genice B Hirsch | 06CV10024 |
| 892 | Anthony  Igneri and Kathleen  Igneri | 06CV10026 |
| 893 | Robert  Imbesi and Maureen T Imbesi | 06CV10027 |
| 894 | Brian  Jacobsen and Christine  Jacobsen | 06CV10031 |
| 895 | Richard  Keith and Teresa  Keith | 06CV10033 |
| 896 | Steven  Kelbick | 06CV10034 |
| 897 | Richard  Konecko and Mary  Konecko | 06CV10039 |
| 898 | William  Leverton and Florinda  Leverton | 06CV10046 |
| 899 | Frank  Martinez and Celi  Martinez | 06CV10056 |
| 900 | Donald  Miller and Patricia  Miller | 06CV10062 |
| 901 | Fred  Nozile and Amma O Nozile | 06CV10065 |
| 902 | Brian  Parrish | 06CV10068 |
| 903 | Kelvin  Penn and Candice  Penn | 06CV10070 |
| 904 | Miguel  Ramos and Evangelina  Ramos | 06CV10076 |
| 905 | Edwin  Rivera and Maria  Melendez | 06CV10078 |
| 906 | Maria  Rivera | 06CV10080 |
| 907 | Rocco  Rufrano and Maryann  Rufrano | 06CV10085 |
| 908 | Charles  Ruiz | 06CV10086 |
| 909 | Jeannette  Seney | 06CV10089 |
| 910 | Anthony  Shukry | 06CV10090 |
| 911 | Peter  Sitro and Linda  Sitro | 06CV10093 |
| 912 | Richard  Soto and Lisa  Caravella | 06CV10094 |
| 913 | John  Triplett and Mary A Triplett | 06CV10099 |
| 914 | Jorge  Velez | 06CV10103 |
| 915 | Paul  Vinas and Maida  Vinas | 06CV10106 |
| 916 | Donna  Webb | 06CV10108 |
| 917 | Edward  Zitek and Jenny  Zitek | 06CV10113 |
| 918 | Jacob  Brown and Patricia  Brown | 06CV10116 |
| 919 | Kenneth  Campbell and Regina  Campbell | 06CV10117 |
| 920 | Elvis  Classen and Yolanda  Classen | 06CV10118 |
| 921 | Mary  Cucinelli and Robert  Cucinelli | 06CV10119 |

| | | |
|---|---|---|
| 922 | Michael Dolan | 06CV10122 |
| 923 | Richard Erler and Barbara Erler | 06CV10125 |
| 924 | Joseph Fenrich and Maureen Fenrich | 06CV10126 |
| 925 | Robert Fragoletti and Sheila Fragoletti | 06CV10127 |
| 926 | Vito Friscia and Lisa Friscia | 06CV10129 |
| 927 | Kenneth Fung | 06CV10130 |
| 928 | Stephen Gilliam and Desiree Gilliam | 06CV10134 |
| 929 | Gerard Gonzalez | 06CV10135 |
| 930 | Stephen Guglielmo | 06CV10136 |
| 931 | Anne Howley-Divers and Daniel Divers | 06CV10137 |
| 932 | John Malloy and Maryann Malloy | 06CV10140 |
| 933 | Adrian Marrero | 06CV10141 |
| 934 | Andrew Martino and Elyssa Martino | 06CV10143 |
| 935 | John Napolitano and Marie Napolitano | 06CV10145 |
| 936 | Sean O'Rourke and Tricia O'Rouke | 06CV10146 |
| 937 | Darren Ondocin and ADELE ONDOCIN | 06CV10147 |
| 938 | Edwin Ortiz and Daisy Ortiz | 06CV10149 |
| 939 | Salvatore Palmeri | 06CV10150 |
| 940 | Mark Ruocco and Kerry Ruocco | 06CV10156 |
| 941 | Randy Tapia and Nancy Tapia | 06CV10158 |
| 942 | Felix Vazquez and Miller Vazquez | 06CV10159 |
| 943 | Brenda Vincent-Springer and Curtis D Springer | 06CV10160 |
| 944 | Steven Adelhelm and Christine Adelhelm | 06CV10240 |
| 945 | Jason Andreula | 06CV10241 |
| 946 | Luis Atiles | 06CV10242 |
| 947 | Jetta Bailey | 06CV10244 |
| 948 | Andrew Blethen | 06CV10252 |
| 949 | Angela Bordies | 06CV10255 |
| 950 | Steven Bourekas and Lisa Bourekas | 06CV10256 |
| 951 | Timothy Brennan and Bettyann Brennan | 06CV10259 |
| 952 | Richard Browne and Margaret Browne | 06CV10261 |
| 953 | John Burgess and Carol Burgess | 06CV10263 |
| 954 | Charles Buser and Donna Buser | 06CV10264 |
| 955 | Nicholas Cafiero | 06CV10266 |
| 956 | Emil Castro | 06CV10272 |
| 957 | Juan Checo and Maribel Grullon | 06CV10273 |
| 958 | Philip Ciambriello and Toni-Ann Ciambriello | 06CV10274 |
| 959 | Robert Citko and Maria B Citko | 06CV10275 |
| 960 | William Cooks and Darlene G Cooks | 06CV10278 |
| 961 | Kathleen Curnyn | 06CV10282 |
| 962 | John D'Ambrosio and Pamela D'Ambrosio | 06CV10283 |
| 963 | Thomas Donovan | 06CV10293 |
| 964 | Robert Echeverria and Sheila Echeverria | 06CV10298 |
| 965 | Michael Edwards and Susan Edwards | 06CV10299 |
| 966 | Antony Fabbri and Susan Fabbri | 06CV10303 |
| 967 | Mark Finocchiaro and Diane | 06CV10308 |
| 968 | Pedro Foruria and Rosemarie Foruria | 06CV10312 |
| 969 | David Funk | 06CV10315 |
| 970 | Peter Garabedian | 06CV10318 |
| 971 | Roosevelt Gee | 06CV10320 |
| 972 | James Giaguzzi and Hilary Giaguzzi | 06CV10324 |
| 973 | Michael Goodman | 06CV10328 |

| | | |
|------|------|------|
| 974 | Thomas  Grant and Rochelle  Grant | 06CV10331 |
| 975 | William F. Griffin and Sheila  Griffin | 06CV10334 |
| 976 | Thomas  Hannan and Margaret  Hannan | 06CV10341 |
| 977 | William  Hare and Carolyn E Hare | 06CV10342 |
| 978 | Caroline  Harrigan | 06CV10343 |
| 979 | Peter  Ivanac | 06CV10359 |
| 980 | Amber  Jarvis | 06CV10365 |
| 981 | Raymond  Keller and Sharon J Keller | 06CV10373 |
| 982 | Robert  Kreiss and Rita  Kreiss | 06CV10378 |
| 983 | Andrew  Kurpat | 06CV10379 |
| 984 | Dennis J. Lynch | 06CV10388 |
| 985 | Edward  Mackey and Karen  Mackey | 06CV10389 |
| 986 | Kevin  Maraglio and Bonnie  Maraglio | 06CV10392 |
| 987 | Guy  Mastrande and Silvina  Mastrande | 06CV10393 |
| 988 | Everett  McCain | 06CV10398 |
| 989 | John (Sean)  McGloin and Anne  McGloin | 06CV10400 |
| 990 | Sean  McNellis | 06CV10401 |
| 991 | Lisa  McRae | 06CV10402 |
| 992 | Jerome  Middleton | 06CV10405 |
| 993 | Richard  Miller and Greta  Miller | 06CV10406 |
| 994 | Patrick  Mullinax and Denise P Mullinax | 06CV10415 |
| 995 | Eli  Negron, Jr | 06CV10417 |
| 996 | Frank  Pantoja | 06CV10428 |
| 997 | Yvette  Perez | 06CV10433 |
| 998 | Michele  Placido | 06CV10439 |
| 999 | Aleksey  Ptashnik | 06CV10444 |
| 1000 | Gerald J Quill and Linda  Quill | 06CV10446 |
| 1001 | Lawrence  Rand and Elizabeth  Rand | 06CV10447 |
| 1002 | Daniel  Rhein | 06CV10451 |
| 1003 | Karen  Ridley | 06CV10453 |
| 1004 | Teodoro  Rivera | 06CV10457 |
| 1005 | Angel  Rodriguez | 06CV10462 |
| 1006 | Jose  Rodriguez and Bernarda  Rodriguez | 06CV10464 |
| 1007 | Joshua  Rodriguez and Milagros  Rodriguez | 06CV10466 |
| 1008 | Juan  Rodriguez | 06CV10467 |
| 1009 | Colin  Rogers and Heather  Rogers | 06CV10468 |
| 1010 | Christopher  Romanski | 06CV10470 |
| 1011 | Mabel  Samuel | 06CV10478 |
| 1012 | Barbara A. San Roman | 06CV10479 |
| 1013 | Daniel  Sarrubbo and Michele  Sarrubbo | 06CV10480 |
| 1014 | Michael B. Schuierer and Jennifer Lee  Schuierer | 06CV10482 |
| 1015 | Scott  Singer | 06CV10490 |
| 1016 | Gary  Smith and Patricia  Smith | 06CV10492 |
| 1017 | Mariano  Sottile and Gloria  Sottile | 06CV10496 |
| 1018 | Michael  Sozio and Carol  Sozio | 06CV10497 |
| 1019 | Patrick  Steffens and Eileen D Steffens | 06CV10500 |
| 1020 | Karl E. Sutter and Judith  Sutter | 06CV10505 |
| 1021 | Richard  Taylor and Anglea  Taylor | 06CV10510 |
| 1022 | Michael  Telfer | 06CV10511 |
| 1023 | George  Terra and George  Terra | 06CV10512 |
| 1024 | Antonio  Valentin and Yolanda  Negron | 06CV10518 |
| 1025 | Anthony  Vespa | 06CV10525 |

| | | |
|---|---|---|
| 1026 | Andrew Zambroni and Patricia Zambroni | 06CV10537 |
| 1027 | Tonya Brooks | 06CV10545 |
| 1028 | Melvin Carter | 06CV10547 |
| 1029 | Fred G. Cassel | 06CV10548 |
| 1030 | Nicholas Dibono | 06CV10551 |
| 1031 | Nicholas Ferrandino and Alessandra Conti | 06CV10555 |
| 1032 | Eugene Gallo and Karen J Gallo | 06CV10558 |
| 1033 | Tonya Kentish and Leroy D Kentish | 06CV10560 |
| 1034 | Ernest Mack | 06CV10562 |
| 1035 | Victor Otero and Jacquelin Otero | 06CV10564 |
| 1036 | Frank Campbell and Anna M Campbell | 06CV10565 |
| 1037 | Clifton Chang and Li M Chang | 06CV10571 |
| 1038 | John Day and Amanda Day | 06CV10574 |
| 1039 | Mitchell Eisenberg and Nancy Eisenberg | 06CV10582 |
| 1040 | Patrick Fahey and Noreen Fahey | 06CV10583 |
| 1041 | Robert Higgins and Linda Higgins | 06CV10596 |
| 1042 | Mirandelle Houanche | 06CV10598 |
| 1043 | John McCarthy and Enza McCarthy | 06CV10606 |
| 1044 | Allen Miller | 06CV10609 |
| 1045 | Jeanette Morales | 06CV10611 |
| 1046 | Gerard Morency and Marie Morency | 06CV10613 |
| 1047 | Kenneth Morgan | 06CV10614 |
| 1048 | James Morrissey and Rosalyn Morrissey | 06CV10615 |
| 1049 | Osvaldo Nunez and Waleska Nunez | 06CV10618 |
| 1050 | Stacey Ann O'Rourke and Kevin O'Rouke | 06CV10621 |
| 1051 | Robert Paladino | 06CV10625 |
| 1052 | Robert Scupp | 06CV10633 |
| 1053 | Luis Segarra and Ana Segarra | 06CV10634 |
| 1054 | Michael Spinelli and Donna Spinelli | 06CV10640 |
| 1055 | Richard Stock and Tonianne Stock | 06CV10642 |
| 1056 | Oliver White and Marisol White | 06CV10649 |
| 1057 | Charles Zulla and Hope C Zulla | 06CV10650 |
| 1058 | William Borques | 06CV10653 |
| 1059 | James Cantore and Helen Cantore | 06CV10654 |
| 1060 | John Garofalo | 06CV10656 |
| 1061 | James Giacalone and Lorie Giacalone | 06CV10658 |
| 1062 | Judith Hernandez | 06CV10662 |
| 1063 | Annette Martinez and Roberto Tiburcio | 06CV10664 |
| 1064 | Luis Martinez and Suzanne Martinez | 06CV10665 |
| 1065 | Richard Suffern and Norma Perez-Suffern | 06CV10675 |
| 1066 | Frank Ventrella | 06CV10678 |
| 1067 | Eric Wuss and Staci A Wuss | 06CV10680 |
| 1068 | Pam Pemberton | 06CV10689 |
| 1069 | Jenny Mami and Angel Morales | 06CV10696 |
| 1070 | Dennis Suslak and Margaret Suslak | 06CV10700 |
| 1071 | Shawn Ahearn and Catherine Ahern | 06CV10701 |
| 1072 | Robert Archul and Joleen Archul | 06CV10702 |
| 1073 | Karen Arena-Mullady and Michael Mullady | 06CV10703 |
| 1074 | Darren Billenbeck and Veronica Billenbeck | 06CV10709 |
| 1075 | James Bleck and Lisa Bleck | 06CV10710 |
| 1076 | Yehoshua Blisko and Cindy Blisko | 06CV10711 |
| 1077 | William Boye and Kerri Boye | 06CV10713 |

| 1078 | Joseph Buckley | 06CV10719 |
|------|----------------|-----------|
| 1079 | Jorge Carbonell | 06CV10723 |
| 1080 | Kenneth Carlucci | 06CV10724 |
| 1081 | Robert Charboneau and Sandra Charboneau | 06CV10726 |
| 1082 | Joseph Compel and Kathleen E Compel | 06CV10730 |
| 1083 | Angelo Conetta and Laurie A Conetta | 06CV10731 |
| 1084 | Richard Cortez | 06CV10732 |
| 1085 | Richard Cunnius and Rosemary Cunnius | 06CV10734 |
| 1086 | Stephen DeLuce | 06CV10739 |
| 1087 | Larry Frascella and Rosalie Frascella | 06CV10757 |
| 1088 | Jose Fuentes | 06CV10758 |
| 1089 | Roy Fuller and Karen Fuller | 06CV10759 |
| 1090 | Alan Glibbery | 06CV10765 |
| 1091 | Alan Guarino | 06CV10768 |
| 1092 | Peter Guastamacchia and Maria Guastamacchia | 06CV10769 |
| 1093 | Leslie Halper | 06CV10775 |
| 1094 | James Jennings and Lisa Jennings | 06CV10783 |
| 1095 | Gary Johnson and Sonia Johnson | 06CV10785 |
| 1096 | Leonardo Lago-Cambeiro | 06CV10796 |
| 1097 | Alfred Lent and Susan Lent | 06CV10799 |
| 1098 | William Loesch | 06CV10806 |
| 1099 | Dennis Maira and Deborah Maira | 06CV10810 |
| 1100 | David Martinez and Barbara Martinez | 06CV10811 |
| 1101 | Steven Martinez and Wendy Martinez | 06CV10812 |
| 1102 | Kevin McCawley and Gabriela McCawley | 06CV10814 |
| 1103 | Alan McLaurin | 06CV10819 |
| 1104 | Eric McMillan | 06CV10820 |
| 1105 | Christian McNamee and Danata McNamee | 06CV10821 |
| 1106 | Eileen Mosca and Vincent Mosca | 06CV10828 |
| 1107 | Mary Mottle and Joseph A Mottle | 06CV10829 |
| 1108 | Martin Murphy and Geraldine Murphy | 06CV10831 |
| 1109 | Michael Nasca and Janet Nasca | 06CV10832 |
| 1110 | William Nater and Frances P Nater | 06CV10833 |
| 1111 | William O'Leary and Andria O'Leary | 06CV10835 |
| 1112 | Jay Pagan | 06CV10837 |
| 1113 | Bill Paredes and Elizabeth Paredes | 06CV10839 |
| 1114 | Miguel Peralta and Christine S Peralta | 06CV10843 |
| 1115 | Richard Perez and Lori-Ann Perez | 06CV10845 |
| 1116 | Clemente Perrotta and Lynn Perrotta | 06CV10846 |
| 1117 | Junie Peters | 06CV10847 |
| 1118 | Mario Petruzziello and Rebecca Petruzzielo | 06CV10848 |
| 1119 | Jacqueline Pineiro | 06CV10849 |
| 1120 | Kevin Reynolds and Lisa Reynolds | 06CV10858 |
| 1121 | Anthony Rivera | 06CV10859 |
| 1122 | Kenneth Rivera and Luz A Rivera | 06CV10861 |
| 1123 | James Roemer and Mary Roemer | 06CV10863 |
| 1124 | William Rogers | 06CV10864 |
| 1125 | James Rollins | 06CV10867 |
| 1126 | Jean Ryan and James Ryan | 06CV10873 |
| 1127 | Frank Silecchia | 06CV10879 |
| 1128 | Antonio Sirvent and Maria Sirvent | 06CV10880 |
| 1129 | Ana Taha | 06CV10883 |

| 1130 | Daniel Tarpey and Barbara Tarpey | 06CV10885 |
|------|-----------------------------------|-----------|
| 1131 | Judith Tirado and Joseph Tirado | 06CV10886 |
| 1132 | Juan Toranzo and Idamaris F Toranzo | 06CV10888 |
| 1133 | Keith Vlach | 06CV10901 |
| 1134 | Steven Walczyk and Lisa Walczyk | 06CV10902 |
| 1135 | Albert W Weir | 06CV10905 |
| 1136 | Dawn Westcott | 06CV10907 |
| 1137 | Thomas Zahralban | 06CV10913 |
| 1138 | Craig Zapart and Marie S Zapart | 06CV10915 |
| 1139 | Joanne Butler | 06CV10922 |
| 1140 | Richard Caitano and Dawn Caitano | 06CV10923 |
| 1141 | William Dash and Julia Dash | 06CV10927 |
| 1142 | Conrad DePinto and Kim DePinto | 06CV10929 |
| 1143 | Gloria Frazier | 06CV10931 |
| 1144 | Joseph Gansas and Elisa Gansas | 06CV10934 |
| 1145 | Frank Giacalone and Emanuela Giacalone | 06CV10935 |
| 1146 | Frank Gullo and Gabriella Gullo | 06CV10937 |
| 1147 | Richard Gwillym | 06CV10938 |
| 1148 | Joseph Heron and Geraldine Heron | 06CV10941 |
| 1149 | Frank Iovine and Lorna Iovine | 06CV10943 |
| 1150 | Frank Langa and Alexsandra Langa | 06CV10944 |
| 1151 | Christopher Minogue | 06CV10946 |
| 1152 | Paul Nelson | 06CV10950 |
| 1153 | Samuel Perez and Diane Perez | 06CV10956 |
| 1154 | Donald Raftery and Mary Raftery | 06CV10958 |
| 1155 | Donal Rogers and Donna Rogers | 06CV10959 |
| 1156 | Damian Rusin and Lynne M Rusin | 06CV10960 |
| 1157 | Richard Saunders and Jaqueline Saunders | 06CV10962 |
| 1158 | Douglas Yano and Barbara Yano | 06CV10968 |
| 1159 | Frank Pizzuto and Tara-Ann Pizzuto | 06CV10970 |
| 1160 | Emil Sabatini and Robin K Sabatini | 06CV10971 |
| 1161 | John Busching and Christine A Busching | 06CV10973 |
| 1162 | Nelson Aponte and Belen Aponte | 06CV10979 |
| 1163 | Deborah Blau | 06CV10985 |
| 1164 | Thomas Bonaro and Rosalinda Bonaro | 06CV10986 |
| 1165 | Luis Bonilla | 06CV10987 |
| 1166 | Henry Borawski and Jenine Borawski | 06CV10988 |
| 1167 | Thomas Braconi | 06CV10991 |
| 1168 | Kenneth Calvey | 06CV10992 |
| 1169 | Warren Cartwright | 06CV10994 |
| 1170 | Mark Caruso | 06CV10995 |
| 1171 | Tyrone Collier | 06CV11001 |
| 1172 | John Connor and Veronica A Connor | 06CV11002 |
| 1173 | Daniel Conway | 06CV11003 |
| 1174 | John Coombs and Jacqueline D Coombs | 06CV11004 |
| 1175 | Denise Cross | 06CV11006 |
| 1176 | Carl Curto and Laura Curto | 06CV11008 |
| 1177 | James Drago | 06CV11014 |
| 1178 | Robert Duane and Karen A Duane | 06CV11015 |
| 1179 | Eugene Jackson and Giassemi Jackson | 06CV11026 |
| 1180 | John Koster and Donna Koster | 06CV11028 |
| 1181 | James Malone and Jonelle Malone | 06CV11031 |

| 1182 | Mark  Mazur and Kathy  Mazur | 06CV11032 |
|------|------|------|
| 1183 | Hugo  Meza and Silvia  Meza | 06CV11033 |
| 1184 | Bernard  Ortiz | 06CV11035 |
| 1185 | Thakoordyal  Pasram and Marcia  Pasram | 06CV11039 |
| 1186 | Romulo  Peralta and Presentacion  Peralta | 06CV11040 |
| 1187 | Adrian  Phillips | 06CV11043 |
| 1188 | Joel  Robbins and Lisa M Robbins | 06CV11051 |
| 1189 | Kevin  Steele | 06CV11065 |
| 1190 | Joseph  Valentin | 06CV11066 |
| 1191 | Alberto  Acevedo and Gloria  Acevedo | 06CV11068 |
| 1192 | Stephen  Baratta | 06CV11069 |
| 1193 | Johnny  Belfort | 06CV11070 |
| 1194 | Martin  Browne and Mary  Browne | 06CV11071 |
| 1195 | John  D'Iorio and Lucille  D'Iorio | 06CV11077 |
| 1196 | Kevin  Dina and Phyllis  Dina | 06CV11078 |
| 1197 | Frank  Frasco and Jasmine  Frasco | 06CV11082 |
| 1198 | Scott  Greene | 06CV11086 |
| 1199 | James  Lovett | 06CV11090 |
| 1200 | Robert  Miller and Denise  Miller | 06CV11091 |
| 1201 | Angel  Moya and Sandra  DeLeon-Moya | 06CV11093 |
| 1202 | Frank  Pena | 06CV11096 |
| 1203 | John  Polesovsky and Maria  Polesovsky | 06CV11099 |
| 1204 | Audrey  Pusins | 06CV11102 |
| 1205 | Robert  Russo and Sherie  Russo | 06CV11112 |
| 1206 | Angelina  Sheehan and Peter  Sheehan | 06CV11119 |
| 1207 | Michael  Sullivan and Kimberly  Sullivan | 06CV11121 |
| 1208 | Brian P Tierney and Denise  Tierney | 06CV11124 |
| 1209 | Michael  Turchiano and Marie  Turchiano | 06CV11126 |
| 1210 | Paul  Vendryes and Michelle  Vendryes | 06CV11127 |
| 1211 | Joseph  Venturino and Linda  Venturino | 06CV11128 |
| 1212 | Ronney  Williams | 06CV11131 |
| 1213 | Daniel  Wozniak and Domencia  Wozniak | 06CV11132 |
| 1214 | Christopher  Zapata and Denise  Zapata | 06CV11133 |
| 1215 | Robert  Fenn and Sophia B Fenn | 06CV11137 |
| 1216 | Alvin  Foster | 06CV11138 |
| 1217 | Terrance  Hardy and Denise  Hardy | 06CV11139 |
| 1218 | John J Noce | 06CV11142 |
| 1219 | William  Smith and Christine  Smith | 06CV11143 |
| 1220 | Laurie  Hernandez | 06CV11145 |
| 1221 | Joseph  Costello and Amarilis  Costello | 06CV11146 |
| 1222 | Lucius  McMillon and Brenda L McMillon | 06CV11147 |
| 1223 | Robert  Aiello and Lauren  Aiello | 06CV11150 |
| 1224 | Earle A. Allen | 06CV11152 |
| 1225 | Washington  Avila and Yvette  Avila | 06CV11157 |
| 1226 | Michael  Barnable and Lauren  Barnable | 06CV11160 |
| 1227 | Jerome  Bell | 06CV11162 |
| 1228 | Michael  Bergen and Luaraine  Bergen | 06CV11164 |
| 1229 | Chris  Campbell and Stephanie  Campbell | 06CV11165 |
| 1230 | Benjamin  Colecchia and Kim  Colecchia | 06CV11168 |
| 1231 | Timothy  Dailey | 06CV11170 |
| 1232 | Nelgio  DelaRosa and Silvia  Sanchez | 06CV11173 |
| 1233 | Freddy  Diaz | 06CV11176 |

| 1234 | Thomas  DiCampli | 06CV11178 |
|------|-----------------|-----------|
| 1235 | Gregory  Eleftheriades and Anna  Eleftheriades | 06CV11182 |
| 1236 | Gregory  Feaster | 06CV11185 |
| 1237 | Moustafa  Gouda and Tafida  Gouda | 06CV11187 |
| 1238 | Joseph  Jackson and Jennifer  Jackson | 06CV11189 |
| 1239 | Robert  Jolly and kathy  Jolly | 06CV11190 |
| 1240 | Sallie  Jones and Emmanuel  Jones | 06CV11192 |
| 1241 | Michael  Lanfranchi and Audrey A Lanfranchi | 06CV11204 |
| 1242 | George  Latimer, Jr and Judy  Latimer | 06CV11206 |
| 1243 | Cora  Lee and Harold  Lee | 06CV11207 |
| 1244 | John J. Lewis | 06CV11210 |
| 1245 | John  Loughery and Kerry E Loughery | 06CV11213 |
| 1246 | Diane  Menig and John  Menig | 06CV11219 |
| 1247 | Sammy  Morsi | 06CV11223 |
| 1248 | John  Mucciola, as Administrator of the estate of Louise  Mucciola, and John  Mucciola Individually | 06CV11224 |
| 1249 | Jeremiah  O'Connell | 06CV11236 |
| 1250 | Richard  Padgett and Frances  Padgett | 06CV11238 |
| 1251 | Edward  Pizza and Roberta  Pizza | 06CV11241 |
| 1252 | Richard  Price and Ann  Price | 06CV11243 |
| 1253 | Donald J. Przybyszewski and Candace  Przybyszews | 06CV11244 |
| 1254 | Karlis  Purins | 06CV11245 |
| 1255 | Lamar  Richardson and Yolanda  Richardson | 06CV11252 |
| 1256 | Felipe  Rodriguez and Sandra  Rodriguez | 06CV11259 |
| 1257 | Wayne  Roser and Kathleen  Roser | 06CV11263 |
| 1258 | Lisa  Silverman and Larry  Russo | 06CV11267 |
| 1259 | James  Sorenson | 06CV11270 |
| 1260 | Kathryn  Quinn-Stanley and Timothy  Stanley | 06CV11272 |
| 1261 | Patrick  Steffen | 06CV11273 |
| 1262 | Alfred  Vitale and Grace  Vitale | 06CV11282 |
| 1263 | Margie  Yee and Richard  Santa Ana | 06CV11287 |
| 1264 | Michael  Aprile and Sonia  Aprile | 06CV11290 |
| 1265 | Daniel  Chin | 06CV11291 |
| 1266 | Richard  Curto and Susan  Curto | 06CV11293 |
| 1267 | Constantino  Desposati and Chrystel  Desposati | 06CV11295 |
| 1268 | Michelle  Figueroa | 06CV11296 |
| 1269 | Henry  Friedman and Samantha  Friedman | 06CV11297 |
| 1270 | Alfred  Johnson | 06CV11298 |
| 1271 | Martin  Killmer | 06CV11299 |
| 1272 | David  Proscia and Tara  Proscia | 06CV11302 |
| 1273 | Robert  Reid and Angela  Reid | 06CV11304 |
| 1274 | Esmeralda  Rodriguez and Thomas M Rodriguez | 06CV11307 |
| 1275 | Giovannina  Ruggiero | 06CV11308 |
| 1276 | Carmine  Salerno | 06CV11309 |
| 1277 | Henry  Van Heemstede-Obelt and Veronica  Van Heemstede Obelt | 06CV11315 |
| 1278 | Christopher  Stadulis | 06CV11321 |
| 1279 | Yu Sing  Yee and Shen Na  Sun | 06CV11323 |
| 1280 | Zbigniew  Dobronski | 06CV11533 |
| 1281 | Angel  Marengo | 06CV11535 |
| 1282 | John  Bomhoff and Joanne  Bomhoff | 06CV11543 |
| 1283 | Frank  Capogrosso and Jaqueline  Capogrosso | 06CV11544 |

| 1284 | Lewis  Chiverton | 06CV11547 |
|------|------------------|-----------|
| 1285 | Henry  Ciborowski and Barbara  Ciborowski | 06CV11548 |
| 1286 | Robert  Kibler | 06CV11559 |
| 1287 | Alana  Lella | 06CV11562 |
| 1288 | Christopher  Lyttle | 06CV11568 |
| 1289 | Patricia A. Mack and Timothy  Mack | 06CV11569 |
| 1290 | Jeffrey  McCabe and Tammy  McCabe | 06CV11570 |
| 1291 | Kenneth  Nash | 06CV11572 |
| 1292 | Ella  Owens-Page and Ben  Page | 06CV11575 |
| 1293 | Terrence  Ryan and Patricia  Ryan | 06CV11579 |
| 1294 | Jose  Serrano | 06CV11584 |
| 1295 | Hugo  Sosa and Blanca  Sosa | 06CV11587 |
| 1296 | Drusilla  Williams and name not given | 06CV11595 |
| 1297 | David  Barker | 06CV11599 |
| 1298 | Rene  Cabezas and Arlene  Cabelas | 06CV11600 |
| 1299 | Scott W. Casper and Elizabeth W Scott | 06CV11603 |
| 1300 | Thomas  Clarke and Amanda C Clarke | 06CV11604 |
| 1301 | William  Donohue | 06CV11607 |
| 1302 | Edwin  Mangual and Laura  Mangual | 06CV11609 |
| 1303 | Tim  Scotto and Jennifer  Scotto | 06CV11613 |
| 1304 | Daniel  Massanova and Irena  Massanova | 06CV11615 |
| 1305 | Myriam  Acevedo | 06CV11616 |
| 1306 | Michelle  Alleyne | 06CV11621 |
| 1307 | Ernest  Anemone and Patricia  Anemone | 06CV11623 |
| 1308 | James  Baratta and Michelle  Baratta | 06CV11626 |
| 1309 | Bernice  Bolden | 06CV11629 |
| 1310 | Nicholas  Colantino and Christine  Barry | 06CV11641 |
| 1311 | Kevin  Conroy and Angie  Conroy | 06CV11643 |
| 1312 | Brian  Cooney | 06CV11645 |
| 1313 | Daniel  Dewitt and Lauren  Dewitt | 06CV11654 |
| 1314 | Nicholas  Flores | 06CV11669 |
| 1315 | Christine  Fortune | 06CV11670 |
| 1316 | Frank  Gato and Cynthia  Gato | 06CV11673 |
| 1317 | Edward  Geary and Allyson J Geary | 06CV11674 |
| 1318 | Thomas  Giamportone | 06CV11677 |
| 1319 | Robert  Giuglianotti and Janet  Giuglianotti | 06CV11681 |
| 1320 | David  Griffiths and Cynthia  Griffiths | 06CV11684 |
| 1321 | Joseph  Harnischfeger | 06CV11691 |
| 1322 | Karl  Healy and Sharon  Healy | 06CV11693 |
| 1323 | William  Howley and Mary T Howley | 06CV11694 |
| 1324 | Cary  Leibowitz and Beth  Leibowitz | 06CV11705 |
| 1325 | Darryl  Martin and Anne  Martin | 06CV11712 |
| 1326 | John  Meyer and Lucille  Meyer | 06CV11715 |
| 1327 | Douglas  Mulholland and Denise  Mulholland | 06CV11717 |
| 1328 | Frank  Otero and Lillian M Otero | 06CV11722 |
| 1329 | Steven  Pambello | 06CV11723 |
| 1330 | Dino  Puzino and Antionetta  Puzino | 06CV11725 |
| 1331 | Oswaldo  Ruiz and Sandra  Ruiz | 06CV11731 |
| 1332 | Pasquale  Russo and Francis  Russo | 06CV11733 |
| 1333 | Glenda  Salazar and Luis  Salazar | 06CV11734 |
| 1334 | Carlos  Semidey, Jr., as Administrator of the estate of Carlos  Semidey, and Carlos  Semidey, Jr. Individually | 06CV11737 |

| 1335 | Robert Sheehan and Meg Sheehan | 06CV11740 |
| 1336 | Martin J. Slattery and Kathleen Slattery | 06CV11741 |
| 1337 | Andrew Tynio and Anna Tynio | 06CV11743 |
| 1338 | Milton Brooks and Aurora Brooks | 06CV11750 |
| 1339 | Patricia Chever | 06CV11752 |
| 1340 | Mark Corrao and Karen Corrao | 06CV11755 |
| 1341 | Tanya Duhaney-Sanduro and Alfred Sanduro | 06CV11757 |
| 1342 | Louis Femia and Doreen Femia | 06CV11759 |
| 1343 | Anthony Ferrone and Dina Ferrone | 06CV11760 |
| 1344 | Pia Filosa | 06CV11761 |
| 1345 | Joseph Guiney and Juliana A Guiney | 06CV11763 |
| 1346 | Andy Lewis and Ana Lewis | 06CV11767 |
| 1347 | Brenda Lockhart-Rivera | 06CV11768 |
| 1348 | Felix Lopez | 06CV11770 |
| 1349 | Mimi Netrosio | 06CV11774 |
| 1350 | Richard Rice and Kathleen M Rice | 06CV11777 |
| 1351 | Ernest Velez and Grisele Velez | 06CV11779 |
| 1352 | Michael Kenna | 06CV11785 |
| 1353 | Anthony Musarra and Claudia P Musarra | 06CV11786 |
| 1354 | Daniel Wright and Anita Wright | 06CV11788 |
| 1355 | Elizabeth Berberich and Gary E Berberich | 06CV11792 |
| 1356 | Alejandro Carpio and Marisol Carpio | 06CV11793 |
| 1357 | Steve Cirone | 06CV11796 |
| 1358 | Edward Clark and Debra Clark | 06CV11797 |
| 1359 | Joseph Cucchiara and Gina Cucchiara | 06CV11799 |
| 1360 | Segundo C Delgado and Juana Delgado | 06CV11800 |
| 1361 | Anthony Esposito and Anna M Esposito | 06CV11804 |
| 1362 | Faye R Floyd | 06CV11806 |
| 1363 | Cori Gallo and Magdalena Gallo | 06CV11810 |
| 1364 | Michael Honovich and Denise Honovich | 06CV11814 |
| 1365 | Perumal Mathew and Leelamma Mathew | 06CV11819 |
| 1366 | Michael Padilla and Joanne Padilla | 06CV11830 |
| 1367 | Gary Schneider | 06CV11839 |
| 1368 | Ira Silverstein and Josephine Silverstein | 06CV11841 |
| 1369 | Richard Vitale and Bernadette Vitale | 06CV11850 |
| 1370 | Yolanda Williams, as Administratrix of the estate of Lloyd Williams, and Yolanda Williams Individually | 06CV11853 |
| 1371 | Ken Cardona and Andrea Cardona | 06CV11860 |
| 1372 | Albert Hansen and Michele A Hansen | 06CV11863 |
| 1373 | George T Lembo and Aline R Lembo | 06CV11864 |
| 1374 | James Lynam and Athena Lynam | 06CV11865 |
| 1375 | Scott Mannino and Theresa L Mannino | 06CV11866 |
| 1376 | Vincent Nitti and Katherine Nitti | 06CV11870 |
| 1377 | George Thomas and Evelyn Thomas | 06CV11874 |
| 1378 | Joseph Mucciaccio and Karen Mucciaccio | 06CV11879 |
| 1379 | Vincent J Bilella | 06CV11884 |
| 1380 | Kevin Lange and Tracy Lange | 06CV11885 |
| 1381 | Manuel Soto | 06CV11887 |
| 1382 | Ana Bassi, as Administratrix of the estate of Richard Bassi, and Ana Bassi Individually | 06CV11893 |
| 1383 | Brian Abbondandelo | 06CV11898 |
| 1384 | Robert Adams | 06CV11902 |

| 1385 | Shahid Akbar and Rita Akbar | 06CV11904 |
| 1386 | Jose Alba | 06CV11906 |
| 1387 | Adam Albarran and Joanne Albarran | 06CV11907 |
| 1388 | Kurt Albertson and Teresa Albertson | 06CV11908 |
| 1389 | Jimmy Alvarez | 06CV11912 |
| 1390 | Peter Andryuk | 06CV11914 |
| 1391 | Guillermo Arrubla and Jennifer M Arrubla | 06CV11918 |
| 1392 | Robert Asinelli and Susan Asinelli | 06CV11920 |
| 1393 | Cathleen Azzinari-Casella and Thomas J Casellas | 06CV11922 |
| 1394 | George Balvin and Roberta Altimari | 06CV11925 |
| 1395 | John Bell and Erika J Bell | 06CV11933 |
| 1396 | John Berardi | 06CV11934 |
| 1397 | Alan Berberich | 06CV11935 |
| 1398 | Robert Berrios and Alexsandra Berrios | 06CV11937 |
| 1399 | Peter Bishun and Elizabeth Bishun | 06CV11944 |
| 1400 | Sandra Blanding | 06CV11945 |
| 1401 | Michael Blondin | 06CV11946 |
| 1402 | Mathew Boero and Amy Boero | 06CV11947 |
| 1403 | Wiktor Borkowski | 06CV11949 |
| 1404 | Johanna Brager | 06CV11951 |
| 1405 | Merlin Brathwaite | 06CV11954 |
| 1406 | Ana Brogan and Paul Brogan | 06CV11956 |
| 1407 | Chris Brown and Kenya Brown | 06CV11957 |
| 1408 | Roger Brown and Tonya Rieche Brown | 06CV11958 |
| 1409 | Joseph Brucculeri and Maria Brucculeri | 06CV11961 |
| 1410 | Darryl Cameron | 06CV11971 |
| 1411 | Russell Canon | 06CV11974 |
| 1412 | Jose Caraballo | 06CV11976 |
| 1413 | Richard Carino | 06CV11977 |
| 1414 | Robert Carlyle and Kathy Carlyle | 06CV11978 |
| 1415 | John Casey | 06CV11980 |
| 1416 | Patrick Cassidy and Judith Cassidy | 06CV11981 |
| 1417 | Silvio Castellano | 06CV11982 |
| 1418 | Kevin Colavitti and Michele Colavitti | 06CV11999 |
| 1419 | Brian Conlon and Jane Conlon | 06CV12001 |
| 1420 | Cedric Constantino and Deborah Constantino | 06CV12002 |
| 1421 | Leiza O Corral | 06CV12004 |
| 1422 | Jason Cosgriff and Amy Cosgriff | 06CV12005 |
| 1423 | Pablo Cruz | 06CV12009 |
| 1424 | Joseph Cusumano and Mariagrazia Cusumano | 06CV12016 |
| 1425 | Michael Delaney and Joanna Delaney | 06CV12022 |
| 1426 | James Dobbins and Jacqueline Dobbins | 06CV12028 |
| 1427 | Julia Dombrowski and John Dombrowski | 06CV12030 |
| 1428 | Anthony Donatelli | 06CV12031 |
| 1429 | Clayton Donnelley | 06CV12032 |
| 1430 | Ron Dziminski | 06CV12038 |
| 1431 | Dominick Eadicicco | 06CV12039 |
| 1432 | Raul Echeverri and Diana Duran | 06CV12041 |
| 1433 | Harold Estrada and Luz Estrada | 06CV12045 |
| 1434 | Donald Evans and Elmay Evans | 06CV12049 |
| 1435 | Phillip Fabbricante and Barbara Fabricante | 06CV12050 |
| 1436 | Joseph Fasano | 06CV12055 |

| 1437 | Jeffrey  Fernandez | 06CV12059 |
|------|--------------------|-----------|
| 1438 | Lauren  Foster | 06CV12071 |
| 1439 | Gary  Freitag and Rosemary  Freitag | 06CV12076 |
| 1440 | Gail  Gadson | 06CV12081 |
| 1441 | Martin  Gagliardi and Gina  Gagliardi | 06CV12083 |
| 1442 | Vincent  Gallo and Leah  Gallo | 06CV12085 |
| 1443 | James  Gannon | 06CV12086 |
| 1444 | Carlo  Gargano and linda | 06CV12087 |
| 1445 | Keith  Garley and Donna  Garley | 06CV12088 |
| 1446 | Robert  Geniti and Michelle  Geniti | 06CV12093 |
| 1447 | Paul  Gembs and Teresa  Gembs | 06CV12095 |
| 1448 | Laurence  Goldberg | 06CV12104 |
| 1449 | Angel  Gonzalez | 06CV12107 |
| 1450 | Gregory  Guarneri and Karen  Guarneri | 06CV12118 |
| 1451 | Michael  Guarnieri and Lisa M Guarnieri | 06CV12119 |
| 1452 | Raj  Gupta | 06CV12121 |
| 1453 | Christopher  Haggerty and Nancy  Haggerty | 06CV12124 |
| 1454 | Jack  Hall | 06CV12125 |
| 1455 | Khaled  Hassan | 06CV12133 |
| 1456 | William  Healy | 06CV12135 |
| 1457 | Noel  Henry and Brenda A Henry | 06CV12137 |
| 1458 | Francis  Hickey and Theresa  Hickey | 06CV12140 |
| 1459 | James  Hipple | 06CV12141 |
| 1460 | Joe  Horan | 06CV12144 |
| 1461 | Mark  Iglesia and Lucia  Iglesia | 06CV12148 |
| 1462 | James  Ingram and Dorthy smith  Ingram | 06CV12150 |
| 1463 | Derek  J  Isaac | 06CV12151 |
| 1464 | Daniel  Jackson and Jennifer  Jackson | 06CV12152 |
| 1465 | Daniel  Johannessen | 06CV12158 |
| 1466 | Ernest  Johnson and Lelia  Johnson | 06CV12160 |
| 1467 | John  Kassimatis and Alexandra  Kassimatis | 06CV12173 |
| 1468 | Andrew  Kay and Lyssa  Olsen-Kay | 06CV12175 |
| 1469 | John  Kuczinski | 06CV12190 |
| 1470 | Peter  Kuczinski and Maria  Kuczinski | 06CV12191 |
| 1471 | William  Landon and Irene  Landon | 06CV12197 |
| 1472 | Wayne  Laurenzano and Denise  Laurenzano | 06CV12200 |
| 1473 | David  Lee | 06CV12202 |
| 1474 | Albert  B  Leslie and Ruth  Leslie | 06CV12207 |
| 1475 | Henry  Lewis | 06CV12209 |
| 1476 | Emanuel  Luongo and Mary  Luongo | 06CV12224 |
| 1477 | John  Lyons and Lisa  Lyons | 06CV12228 |
| 1478 | Joseph  Androwski and Eileen  Androwski | 06CV12230 |
| 1479 | John  Bender and Margaret  Bender | 06CV12234 |
| 1480 | Michael  Burzachiello and Amy  Burzachiello | 06CV12236 |
| 1481 | Raymond  Butler | 06CV12237 |
| 1482 | Manuel  Corte and Janice  Corte | 06CV12241 |
| 1483 | Robert  DeSalvatore and Deana  DeSalvatore | 06CV12246 |
| 1484 | Salvatore  DiSanto | 06CV12247 |
| 1485 | Jerome  Friedman | 06CV12251 |
| 1486 | William  Fuhrmann and Lorraine  Fuhrmann | 06CV12252 |
| 1487 | Luis  Gaud and Carmen  Gaud | 06CV12253 |
| 1488 | Ronald  Gordon | 06CV12254 |

| 1489 | Anthony Guadagno | 06CV12255 |
|------|------------------|-----------|
| 1490 | Eric Hone and Anna Hone | 06CV12258 |
| 1491 | Patrick Leahy and Judy Leahy | 06CV12261 |
| 1492 | Ralph Logan and Irma Logan | 06CV12262 |
| 1493 | Kelly Lyon and Jennifer Lyon | 06CV12264 |
| 1494 | Gregory Boyce and Tara J Boyce | 06CV12265 |
| 1495 | Rohan Kerr and Janet Barnaby | 06CV12268 |
| 1496 | Eugene Kelleher and Utie Kelleher | 06CV12271 |
| 1497 | Martin E Martindale and Dannie Martindale | 06CV12289 |
| 1498 | Nicholas Martucci and Sara Martucci | 06CV12292 |
| 1499 | Jose Matias | 06CV12295 |
| 1500 | Brian Matney | 06CV12296 |
| 1501 | Brian McAllister | 06CV12301 |
| 1502 | Kevin McKenna and Erin McKenna | 06CV12309 |
| 1503 | Matthew McNulty and Cynthia McNulty | 06CV12313 |
| 1504 | Louis Melisi | 06CV12316 |
| 1505 | Joseph Mesita | 06CV12319 |
| 1506 | Frank Messina | 06CV12320 |
| 1507 | Billy Milan and Maria Milan | 06CV12322 |
| 1508 | Gail Millman | 06CV12326 |
| 1509 | Michael Monahan | 06CV12332 |
| 1510 | David Montalvo and Jennifer Montalvo | 06CV12335 |
| 1511 | Michael Moore and Courtney Moore | 06CV12338 |
| 1512 | Mitheo Moore | 06CV12339 |
| 1513 | Rahim Morris and Sindy L Morris | 06CV12342 |
| 1514 | Jose Moscol | 06CV12346 |
| 1515 | Cesar Moscoso | 06CV12347 |
| 1516 | Robert Mulligan and Ellen Mulligan | 06CV12349 |
| 1517 | Robert Munier and Lourdes Munier | 06CV12351 |
| 1518 | Christopher Murphy | 06CV12355 |
| 1519 | Arthur Murray and Maryann Murray | 06CV12357 |
| 1520 | Frank Musto | 06CV12362 |
| 1521 | Michael Musto | 06CV12363 |
| 1522 | Glenn Neuman and Kathleen Neuman | 06CV12369 |
| 1523 | Steven Niggemeier and Catherine Niggemeier | 06CV12375 |
| 1524 | Erin Nolan | 06CV12378 |
| 1525 | Jerzy Oginski and Jodie Oginski | 06CV12385 |
| 1526 | Denise Pabon | 06CV12391 |
| 1527 | Dominic Palumbo | 06CV12394 |
| 1528 | Theresa A. Parrish | 06CV12398 |
| 1529 | Adela Pazmino | 06CV12402 |
| 1530 | Frank Pellegrino | 06CV12403 |
| 1531 | Thomas Pollock | 06CV12417 |
| 1532 | Fred Pulice and Michelle Pulice | 06CV12423 |
| 1533 | Roy Quintana and Barbara Quintana | 06CV12427 |
| 1534 | Glenn Rambo and Jeannemarie Rambo | 06CV12431 |
| 1535 | Karyn Resko and Ronald Resko | 06CV12441 |
| 1536 | Felicia Richards | 06CV12447 |
| 1537 | Vivian Rivera | 06CV12451 |
| 1538 | Philip Rizzocasio | 06CV12452 |
| 1539 | Michael J. Robinson | 06CV12455 |
| 1540 | Juan Ruiz and Evelyn Ruiz | 06CV12472 |

| | | |
|---|---|---|
| 1541 | Dean  Russamano and Janet  Russamano | 06CV12477 |
| 1542 | Jorge  Sanchez and Christina  Sanchez | 06CV12486 |
| 1543 | Luis  Sanchez and Margaret  Sanchez | 06CV12487 |
| 1544 | Alfred  Santersiro | 06CV12491 |
| 1545 | Robert J Seldomridge and Patricia  Seldomridge | 06CV12506 |
| 1546 | Michael  Sham | 06CV12515 |
| 1547 | Clyde  Simpson | 06CV12527 |
| 1548 | Winston  Small | 06CV12535 |
| 1549 | Jeffrey  Smith | 06CV12537 |
| 1550 | Wayne  Smith and Chrsitine  Smith | 06CV12539 |
| 1551 | Sally  Spinosa and Richard  Spinosa | 06CV12546 |
| 1552 | Joseph  Steil and Linda  Steil | 06CV12548 |
| 1553 | Gregory  Straub | 06CV12551 |
| 1554 | Gregory  Taylor | 06CV12559 |
| 1555 | Stephen  Tracy and Yvonne  Tracy | 06CV12581 |
| 1556 | Felicia  Tsang | 06CV12588 |
| 1557 | Thomas  Turitto | 06CV12590 |
| 1558 | Stephen  Vezzola | 06CV12592 |
| 1559 | Antonio  Vasquez | 06CV12594 |
| 1560 | Sean  Veerapen | 06CV12597 |
| 1561 | Kenneth  Von Werne and Ann  . | 06CV12602 |
| 1562 | James  Wallace | 06CV12605 |
| 1563 | Rob  Walsh | 06CV12609 |
| 1564 | Edward  Whiteman and Christine  Whiteman | 06CV12617 |
| 1565 | Wieslaw  Wilczewski and Zofia | 06CV12621 |
| 1566 | Diane  Williams and Norman  Williams | 06CV12622 |
| 1567 | Allegra  Wilson and Douglas  Wilson | 06CV12629 |
| 1568 | Carlton  Wong and Sandra  Wong | 06CV12634 |
| 1569 | Wallace  Zeins and Barbara  Zeins | 06CV12641 |
| 1570 | Joseph  Zimmermann and Carolyn  Zimmermann | 06CV12642 |
| 1571 | Michael  Zuccarello | 06CV12644 |
| 1572 | John  Zultanky | 06CV12646 |
| 1573 | Alfred  MacDonald and Kelly  MacDonald | 06CV12647 |
| 1574 | James  McCabe and Ritamary  McCabe | 06CV12649 |
| 1575 | David  Medina and Laura  Medina | 06CV12652 |
| 1576 | John  Moody and Waldretta  Moody | 06CV12654 |
| 1577 | Anthony  Moran and Laura V Moran | 06CV12656 |
| 1578 | Robert  Pakulski and Linda  Pakuiski | 06CV12659 |
| 1579 | James  Quinn and Lynn  Quinn | 06CV12662 |
| 1580 | Paul  Reynolds and susana  Reynolds | 06CV12663 |
| 1581 | Dimitrios  Rigas and Georgette  Rigas | 06CV12664 |
| 1582 | James  Rogers and Linda  Rogers | 06CV12665 |
| 1583 | Richard  Torres | 06CV12667 |
| 1584 | Hector  Vargas | 06CV12668 |
| 1585 | Cary  Oconnor | 06CV12671 |
| 1586 | Frederick  Corrubia and Kara  Corrubia | 06CV12673 |
| 1587 | Miguel  Larroca and Teresita  LaRocca | 06CV12678 |
| 1588 | Michele  Robinson | 06CV12681 |
| 1589 | Michael  Sanzone and Rosemarie  Sanzone | 06CV12682 |
| 1590 | Peter  Benkovich and Patricia  Benkovich | 06CV12699 |
| 1591 | Salvatore  Amato and Anne Marie  Amato | 06CV12705 |
| 1592 | Darryl  Beckles and Janice  Beckles | 06CV12707 |

| 1593 | Angel  Bernabe and Jacqueline  Bernabe | 06CV12708 |
|------|----------------------------------------|-----------|
| 1594 | John  Cahill | 06CV12712 |
| 1595 | Salvatore  Cantone | 06CV12714 |
| 1596 | Kelvin  Carter | 06CV12715 |
| 1597 | Norman  Copeland | 06CV12723 |
| 1598 | Marcello  Cuello | 06CV12726 |
| 1599 | Frank  D'Amato and Christine  D'Amato | 06CV12728 |
| 1600 | James  DiMartino and XIOMARA  DIMARTINO | 06CV12735 |
| 1601 | John J Dwyer and Eileen  Dwyer | 06CV12738 |
| 1602 | Kishanea  Echols | 06CV12741 |
| 1603 | Nicholas  Ferrantello and Antonia  Ferrantello | 06CV12743 |
| 1604 | Joseph  Ferriolo | 06CV12744 |
| 1605 | Rocendo  Gil and Giselle S sense | 06CV12749 |
| 1606 | Philip  Gonzalez and Yolanda  Gonzalez | 06CV12751 |
| 1607 | Delroy A Green and Josepine  Green | 06CV12753 |
| 1608 | Michael  Hall and Bernadette  Hall | 06CV12755 |
| 1609 | Maria Cecilia  Hernandez | 06CV12758 |
| 1610 | Justin  Hoffman and Jennifer  Hoffman | 06CV12760 |
| 1611 | Rita  Johnson | 06CV12766 |
| 1612 | Rogelio  Lewis and Lioia  Lewis | 06CV12773 |
| 1613 | Justin  Licari and Johanna  Licari | 06CV12774 |
| 1614 | Luis  Marte and Miurvis J Morte | 06CV12784 |
| 1615 | Manuel  Matos and Maria  Matos | 06CV12786 |
| 1616 | Vivian  McKenzie and Olive  McKenzie | 06CV12789 |
| 1617 | Hamilton  Montero | 06CV12791 |
| 1618 | Nathaniel  Moore and Paula  Moore | 06CV12792 |
| 1619 | Macarthur  Murray | 06CV12795 |
| 1620 | Jose  Nieves | 06CV12796 |
| 1621 | John  O'Connor and Wendye R Knie-O'Connor | 06CV12798 |
| 1622 | Andres  Reyes and Sho  Reyes | 06CV12806 |
| 1623 | John  Ring | 06CV12808 |
| 1624 | George  Samuels | 06CV12814 |
| 1625 | Michael  Schneider and Domenica  Schneider | 06CV12818 |
| 1626 | Joseph  Scotti and Lisa  Scotti | 06CV12820 |
| 1627 | Guy  Simonetti and Linda  Simonetti | 06CV12821 |
| 1628 | Abraham  Smith | 06CV12822 |
| 1629 | Michael  Stoffo | 06CV12824 |
| 1630 | Jewel  Todman-Philip and Brian  Phillip | 06CV12828 |
| 1631 | Ramon  Umpierre | 06CV12834 |
| 1632 | Raymond  Vento and Laura  Vento | 06CV12837 |
| 1633 | Cliff  Walling and Kim  Walling | 06CV12839 |
| 1634 | Darrell  Wyatt | 06CV12842 |
| 1635 | Erick  Bermudez and Clara  Bermudez | 06CV12847 |
| 1636 | Bryan  Boccanfuso and Tina  Boccanfuso | 06CV12848 |
| 1637 | Joseph  Clarino and Denise  Clarino | 06CV12851 |
| 1638 | Brian  Delaurentis and Valerie  Delaurentis | 06CV12852 |
| 1639 | Odanel  Irias and Olga  Irias | 06CV12855 |
| 1640 | Dominick  Scali and Yasmen  Scali | 06CV12859 |
| 1641 | Michael  Banahan and Debbie  Banahan | 06CV12863 |
| 1642 | Frederick  Morrone and Nina  Morrone | 06CV12864 |
| 1643 | Joseph  Wimmer | 06CV12865 |
| 1644 | Steven  Stabiner and Julie  Stabiner | 06CV12867 |

| 1645 | Vince Tantuccio | 06CV12873 |
|------|-----------------|-----------|
| 1646 | Rene Lopez and Juhenne Lopez | 06CV13612 |
| 1647 | James Kostoplis | 06CV13613 |
| 1648 | Michael Joy and Joanne K Joy | 06CV13614 |
| 1649 | George Davino and Maryana Davino | 06CV13617 |
| 1650 | Richard Biglin and Yanela Biglin | 06CV13620 |
| 1651 | Patrick Mulligan and Sandra Mulligan | 06CV13621 |
| 1652 | Kevin Shinnick and Louise Shinnick | 06CV13623 |
| 1653 | Sixto Alamo and Maria Alamo | 06CV13776 |
| 1654 | Scott Albert and Kim Albert | 06CV13777 |
| 1655 | Anthony Ambrosino and Debra Ambrosino | 06CV13780 |
| 1656 | Jerome Andrews and Cynthia Andrews | 06CV13782 |
| 1657 | William Barry and Anne Barry | 06CV13794 |
| 1658 | James Behrens | 06CV13796 |
| 1659 | Denise Bellingham | 06CV13797 |
| 1660 | Roy Biederman and Elizabeth Biederman | 06CV13801 |
| 1661 | Joseph Brambach | 06CV13809 |
| 1662 | Lisa Brown and Herbert Washington | 06CV13812 |
| 1663 | Rodrigo Caballero and Cynthia Caballero | 06CV13814 |
| 1664 | Victor Caggiano and Sofia Caggiano | 06CV13815 |
| 1665 | Joseph Caiozzo and Patricia Caiozzo | 06CV13816 |
| 1666 | Christopher Callow and Kimberly Callow | 06CV13818 |
| 1667 | Padraig Carroll and Deirdre Carroll | 06CV13827 |
| 1668 | Thomas Carroll | 06CV13828 |
| 1669 | Frank Castellano and Serena L Jones | 06CV13832 |
| 1670 | Roy Chelsen and Patricia Chelsen | 06CV13835 |
| 1671 | Steven Choinski and Consuelo Choinski | 06CV13838 |
| 1672 | Victor Cipullo | 06CV13842 |
| 1673 | James Cirulli and Dora cirulli | 06CV13843 |
| 1674 | Steven Clarke | 06CV13845 |
| 1675 | William Claudio and Priscilla Claudio | 06CV13846 |
| 1676 | Anthony Compitello and Lisa Compitello | 06CV13848 |
| 1677 | John Conmy and Maureen Conmy | 06CV13849 |
| 1678 | Michael Corbett and Christie Corbett | 06CV13852 |
| 1679 | Thomas F Corblies, Jr. and Lisa Corblies | 06CV13853 |
| 1680 | Joseph Cornetta and Kathleen Cornetta | 06CV13854 |
| 1681 | Ernest Dantuono and Camille Dantuono | 06CV13862 |
| 1682 | Katherine Danzig | 06CV13863 |
| 1683 | Nick DeCourcelles | 06CV13866 |
| 1684 | William Desmond and Jacqueline Desmond | 06CV13870 |
| 1685 | Vincent DiLuca | 06CV13873 |
| 1686 | Donald Donohue | 06CV13876 |
| 1687 | Robert Doolan and Yvette Doolan | 06CV13877 |
| 1688 | Steven Edwards and Dessire Edwards | 06CV13886 |
| 1689 | Margaret Elia, as Personal Representative of the estate of Robert Elia, and Margaret Elia Individually | 06CV13887 |
| 1690 | Jody Farabella | 06CV13892 |
| 1691 | Randolph Farinella and Helen Farinella | 06CV13895 |
| 1692 | John Fassari and Annemarie Fassari | 06CV13897 |
| 1693 | Eric Fawcett and Shaheeda Fawvcett | 06CV13899 |
| 1694 | Angel Feliciano and Sandra Feliciano | 06CV13901 |
| 1695 | Denise Ferraro | 06CV13904 |

| 1696 | Joseph Fiorello | 06CV13906 |
|------|-----------------|-----------|
| 1697 | Raymond Fontana and Barbara Fontana | 06CV13908 |
| 1698 | John Frezza and Sarah A Frezza | 06CV13910 |
| 1699 | Bobby Fuentes | 06CV13911 |
| 1700 | Mark Furia and LeeAnn Furia | 06CV13912 |
| 1701 | Deborah Gear | 06CV13920 |
| 1702 | David Giordano and Laura Giordano | 06CV13926 |
| 1703 | Melvin Glover | 06CV13928 |
| 1704 | Patrick Goldrick and Cynthia Goldrick | 06CV13929 |
| 1705 | Susan Gontarek and Stanley Gontarek | 06CV13930 |
| 1706 | Robert Groppe | 06CV13931 |
| 1707 | Vincent Guinta and Erin E Guinta | 06CV13934 |
| 1708 | Arlene Hanwacker | 06CV13937 |
| 1709 | Maxine Hernandez | 06CV13946 |
| 1710 | Melanie Hobson and shawn hobson | 06CV13948 |
| 1711 | Shawn Hobson and Melanie Hobson | 06CV13949 |
| 1712 | William Hogan and Debra Hogan | 06CV13951 |
| 1713 | Thomas Johnson and Elizabeth Johnson | 06CV13959 |
| 1714 | Emerald Johnson-Walker, as Administratrix of the estate of Donald Walker, and Emerald Johnson-Walker Individually | 06CV13960 |
| 1715 | John Johnston and Gina M Johnston | 06CV13961 |
| 1716 | Serena Jones and Frank Castellano | 06CV13962 |
| 1717 | Tony Jones and Pamela Megan Jones | 06CV13963 |
| 1718 | Michael P Keenan and Susan Keenan | 06CV13970 |
| 1719 | Thomas Kelly | 06CV13972 |
| 1720 | Brian Krebs | 06CV13978 |
| 1721 | Chester Kurdyla and Margaret Kurdyla | 06CV13979 |
| 1722 | Richard Latargia and Maria Latargia | 06CV13984 |
| 1723 | Carlo Linea and Josephine Linea | 06CV13993 |
| 1724 | Frank Lorelli | 06CV13998 |
| 1725 | Richard LoRusso and Patricia LoRusso | 06CV13999 |
| 1726 | James Lynagh and Sandra Lynagh | 06CV14004 |
| 1727 | Richard Lynch | 06CV14005 |
| 1728 | Kevin Madden and Joan Madden | 06CV14009 |
| 1729 | Patrick Mahon, Jr. and Julysan Mahon | 06CV14011 |
| 1730 | Richard Martinez and Mayra Nunez | 06CV14020 |
| 1731 | Eleodoro Mata and Ivis Rodriguez-Mata | 06CV14023 |
| 1732 | Anna Matos | 06CV14024 |
| 1733 | Michael McCarthy and Particia McCarthy | 06CV14025 |
| 1734 | Christopher McCormack and Jeannine McCormack | 06CV14026 |
| 1735 | Michael McCormack and Margaret McCormack | 06CV14027 |
| 1736 | Dennis Minogue and Christa Minogue | 06CV14042 |
| 1737 | Susan Montalvo | 06CV14045 |
| 1738 | Ricardo Nenadich and Christine M Nenadich | 06CV14053 |
| 1739 | Richard Nicoletti and Debra Nicoletti | 06CV14055 |
| 1740 | Nils Nielsen | 06CV14057 |
| 1741 | Joseph O'Brien and Ann O'Brien | 06CV14059 |
| 1742 | Glenn Ott and Marilyn R Ott | 06CV14064 |
| 1743 | Jolynn Owens | 06CV14066 |
| 1744 | Glenn Pagano | 06CV14068 |
| 1745 | Richard Pchola | 06CV14073 |
| 1746 | Stephen Petrovich | 06CV14075 |

| 1747 | Alfred  Reed and Laquesha  Reed | 06CV14083 |
|------|----------------------------------|-----------|
| 1748 | David  Rivera | 06CV14088 |
| 1749 | Rick  Rivera and Silmeia  Rivera | 06CV14089 |
| 1750 | Peter  Riviezzo and Bonnie  Riviezzo | 06CV14090 |
| 1751 | Kenneth  Robinson and Melissa  Robinson | 06CV14093 |
| 1752 | Amilcar  Rodriguez and Jennifer  Rodriguez | 06CV14094 |
| 1753 | Mitchel  Rosen and Iris  Rosen | 06CV14103 |
| 1754 | Nicholas  Rossini and Yamira  Rossini | 06CV14104 |
| 1755 | Joseph  Rotondo and Regina  Rotondo | 06CV14105 |
| 1756 | Joseph  Ruocco and Alina  Ruocco | 06CV14106 |
| 1757 | Sanzers Sainnoval | 06CV14108 |
| 1758 | Marisol Sanchez | 06CV14111 |
| 1759 | Bill  Sapano and Tina  Sapano | 06CV14113 |
| 1760 | Gerard  Schell | 06CV14118 |
| 1761 | William  Schwarz and Sharon  Schwarz | 06CV14122 |
| 1762 | Glenn  Scott and Nanette  Scott | 06CV14123 |
| 1763 | James  Smith | 06CV14130 |
| 1764 | Thomas  Smyth and Michele  Smyth | 06CV14132 |
| 1765 | Robert  Sparandera and Josephine  Sparandera | 06CV14134 |
| 1766 | Stephen  Tatur and Heather  Tatur | 06CV14142 |
| 1767 | David  Tavernier and Venus  Tavernier | 06CV14143 |
| 1768 | Adam  Tegan and Pattie-Ann  Tegan | 06CV14145 |
| 1769 | James  Tighe | 06CV14147 |
| 1770 | James  Tolson and Linda  Tolson | 06CV14149 |
| 1771 | Bernard  Tracey | 06CV14152 |
| 1772 | William  Trammell | 06CV14153 |
| 1773 | Guido  Trivino and Carolyn  Trivino | 06CV14154 |
| 1774 | Ervin  Urbina | 06CV14156 |
| 1775 | John  Valenti | 06CV14158 |
| 1776 | Jeffrey  Vecchione and Debra  Vecchione | 06CV14160 |
| 1777 | Robert  Visakay | 06CV14162 |
| 1778 | Joseph  Waters and Lucy  Waters | 06CV14166 |
| 1779 | Stephen  Wavrek and Evelyn  Wavrek | 06CV14167 |
| 1780 | Anthony  Weekes and Audra L Weekes | 06CV14168 |
| 1781 | Jeffrey  Yacullo | 06CV14175 |
| 1782 | Shawn  Abate and Diane  Abate | 06CV14450 |
| 1783 | Pat  Acri and Dawn  Acri | 06CV14451 |
| 1784 | Pablo  Alcantara and Karina  Rosario | 06CV14453 |
| 1785 | David  Allen and Lisa  Allen | 06CV14454 |
| 1786 | Azriel  Alleyne | 06CV14455 |
| 1787 | Peggy  Alves | 06CV14460 |
| 1788 | Norkiss  Andino and Roger  Andino | 06CV14463 |
| 1789 | Peter  Antao and Sue  Antao | 06CV14467 |
| 1790 | Joseph  Arias and Josefa R Arias | 06CV14469 |
| 1791 | Joseph  Aronsen and Begona  Aronsen | 06CV14471 |
| 1792 | Eduardo  Arroyo and Wendy  Arroyo | 06CV14472 |
| 1793 | Maureen  Avella and Anthony  Avella | 06CV14476 |
| 1794 | Angelo  Baez | 06CV14479 |
| 1795 | Gobinjee  Bania and Sancihta  Chowitan | 06CV14485 |
| 1796 | Thomas  Bell and Sarah  Bell | 06CV14490 |
| 1797 | Carmine  Belmonte and Frances  Belmonte | 06CV14491 |
| 1798 | Jose  Benitez and Monica  Benitez | 06CV14493 |

| 1799 | Vincent Berlingerio | 06CV14494 |
|------|---------------------|-----------|
| 1800 | Tara Bianco | 06CV14495 |
| 1801 | Timothy Blasko and Kathleen Blasko | 06CV14498 |
| 1802 | Denise Bonaventura and Patrick Bonaventura | 06CV14501 |
| 1803 | Victor Borg | 06CV14503 |
| 1804 | Arthur Bova and Catherine Bova | 06CV14504 |
| 1805 | William Boylan | 06CV14505 |
| 1806 | Richard Breece and Gisela Breece | 06CV14506 |
| 1807 | Daniel Breslin and Marcia Knight-Breslin | 06CV14508 |
| 1808 | Eric Brzostek and Aikaterini Brzostek | 06CV14511 |
| 1809 | Andrea Cacioppo and Dori Ann Cacioppo | 06CV14521 |
| 1810 | Michael Caridi and Jean Caridi | 06CV14534 |
| 1811 | Larry Carito | 06CV14535 |
| 1812 | Thomas Carlin and Annette Loiett Carlin | 06CV14536 |
| 1813 | Renee Cassell | 06CV14541 |
| 1814 | Ronald Castro | 06CV14542 |
| 1815 | Manuel Castillo | 06CV14543 |
| 1816 | Jorge Ceballos | 06CV14545 |
| 1817 | Eileen Celli | 06CV14546 |
| 1818 | Frank Classi and Joan Classi | 06CV14557 |
| 1819 | Jose Claudio and Mirian Claudio | 06CV14558 |
| 1820 | Richard Cocca | 06CV14559 |
| 1821 | Keith Cofresi and Lisa Cofresi | 06CV14560 |
| 1822 | Michael Connolly and Elizabeth Connolly | 06CV14567 |
| 1823 | Anthony Contessa and Tina Contessa | 06CV14570 |
| 1824 | Joseph Culhane | 06CV14580 |
| 1825 | Lawrence Cummings and essie sellers | 06CV14581 |
| 1826 | Dominic Daniele and Danielle Daniele | 06CV14585 |
| 1827 | Christopher Danyo | 06CV14586 |
| 1828 | Louis Del Castello and Annemarie Del Castello | 06CV14590 |
| 1829 | Joseph Delorenzo | 06CV14594 |
| 1830 | Stefano DelPrete and Diane DelPrete | 06CV14595 |
| 1831 | Eugene Demsey | 06CV14601 |
| 1832 | Thomas Deutsch | 06CV14606 |
| 1833 | Michael DiMeglio and Randi DiMeglio | 06CV14608 |
| 1834 | Gino Dipardo and Allison DiPardo | 06CV14609 |
| 1835 | Vernon DiThomas and Joan DiThomas | 06CV14610 |
| 1836 | Michael Driscoll and Linda Driscoll | 06CV14617 |
| 1837 | Lina Dusanenko and John Dusanenko | 06CV14622 |
| 1838 | Thomas Erickson | 06CV14633 |
| 1839 | Charles Farrell and Maria Farrell | 06CV14638 |
| 1840 | Edmon Farrell | 06CV14639 |
| 1841 | Michael Fehsal and Kara L Fehsal | 06CV14643 |
| 1842 | Jose Fermin and Seamon Fermin | 06CV14645 |
| 1843 | Elias Fernandez and Lisa Fernandez | 06CV14646 |
| 1844 | Tony Fisher and VIVIAN L | 06CV14650 |
| 1845 | Kevin Flanagan and Helen Flanagan | 06CV14651 |
| 1846 | Brett Fontana | 06CV14654 |
| 1847 | Peter Fopeano and Denise Fopeano | 06CV14656 |
| 1848 | Kruythoff Forrester | 06CV14658 |
| 1849 | Darryl Frazier and Diane Frazier | 06CV14663 |
| 1850 | Anitress Griffin | 06CV14697 |

| 1851 | Randy Hawes and Andrena M Hawes | 06CV14714 |
| 1852 | Janice Hawkins | 06CV14715 |
| 1853 | Marc Hecht, Jr. and Faye A Hecht | 06CV14716 |
| 1854 | David Hill Jr and Melissa Hill | 06CV14724 |
| 1855 | Robert Ho and Carmen Ho | 06CV14725 |
| 1856 | Robert Horan and Florence Horan | 06CV14729 |
| 1857 | Adem Hot and Haka Hot | 06CV14730 |
| 1858 | Dwight Hovington | 06CV14731 |
| 1859 | Jeffrey Howell and JoAnn Howell | 06CV14732 |
| 1860 | Geoffrey Hughes and Lisa A Hughes | 06CV14733 |
| 1861 | Daniel Inman | 06CV14738 |
| 1862 | Glenn Jacklitsch and Ana Jacklitsch | 06CV14740 |
| 1863 | Amryl James-Reid and Maurice Reid | 06CV14742 |
| 1864 | Relton James and Elektra Lowndes-James | 06CV14744 |
| 1865 | Dean Janowski | 06CV14745 |
| 1866 | Martin Jedrzejewski | 06CV14748 |
| 1867 | Ronald Johnson and Kerene Johnson | 06CV14753 |
| 1868 | Brian Jones | 06CV14754 |
| 1869 | Otis Jones | 06CV14755 |
| 1870 | Edward Karl and Donna M Karl | 06CV14763 |
| 1871 | Jeffrey Kay and Christine G Kay | 06CV14766 |
| 1872 | Yasha Khaimov and Seviay Khaimov | 06CV14771 |
| 1873 | Stephen Kiesche and Marlene Kiesche | 06CV14772 |
| 1874 | Jeff Kleiman and Diane Kleiman | 06CV14775 |
| 1875 | James Lake and Adrianne Lake | 06CV14784 |
| 1876 | Lois Lazarus | 06CV14788 |
| 1877 | Suzanne Leacock-Singleton and Ronald Singleton | 06CV14789 |
| 1878 | John Lema and Cheryl R Lema | 06CV14791 |
| 1879 | Kenneth Lewis and Patricia Lewis | 06CV14794 |
| 1880 | Michael Lewy and Monica Lewy | 06CV14795 |
| 1881 | William Lindquist and Deborah Lindquist | 06CV14796 |
| 1882 | Ronald Lingo | 06CV14797 |
| 1883 | Ralph Lisanti and Christina Lasanti | 06CV14799 |
| 1884 | Neil Lodato and Iris Alvarez | 06CV14802 |
| 1885 | Laura LoPresti and Peter Lopresi | 06CV14809 |
| 1886 | Peter LoPresti and Laura Lopresi | 06CV14810 |
| 1887 | Steve Lord and Robin Lord | 06CV14811 |
| 1888 | John Loyer | 06CV14812 |
| 1889 | Rafael Luyando and Iveliz Luyando | 06CV14814 |
| 1890 | Rhoel Macapobre | 06CV14815 |
| 1891 | Fernando Machado | 06CV14816 |
| 1892 | Albert Mack and Kelley Mack | 06CV14818 |
| 1893 | Ralph Manganiello | 06CV14827 |
| 1894 | Sebastian Mannuzza | 06CV14828 |
| 1895 | Franklin Marin | 06CV14830 |
| 1896 | Martin Marinez and Yvonne Marinez | 06CV14831 |
| 1897 | Robert J. Marini and Barabara A Marini | 06CV14832 |
| 1898 | Julio C Marrero | 06CV14833 |
| 1899 | Jennifer Martinez | 06CV14835 |
| 1900 | Marcos Martinez and Debbie A Martinez | 06CV14836 |
| 1901 | Charles Matthew and Lillian Matthew | 06CV14838 |
| 1902 | Edward May | 06CV14840 |

| | | |
|---|---|---|
| 1903 | Lorraine  McAndrews | 06CV14841 |
| 1904 | Dawn  McAuliffe | 06CV14842 |
| 1905 | Daniel  McCabe and Andrea  McCabe | 06CV14845 |
| 1906 | James  McCafferty and Jeanne  McCafferty | 06CV14846 |
| 1907 | Thomas  McLaughlin and Stasia  McLaughlin | 06CV14862 |
| 1908 | Gerard  McNulty and Dorothy  McNulty | 06CV14864 |
| 1909 | Richard  Meehan and Yong  Meehan | 06CV14866 |
| 1910 | Manuel  Melo and Paula C Couto-Melo | 06CV14868 |
| 1911 | Nelson  Mendez, Jr. | 06CV14871 |
| 1912 | Goria  Merjave, as Administratrix of the estate of Martin J Merjave, and Goria  Merjave Individually | 06CV14873 |
| 1913 | Harry  Mikedis | 06CV14878 |
| 1914 | Walter  Miley and Helen E Miley | 06CV14879 |
| 1915 | Anthony  Minervini and Agatha  Minervini | 06CV14881 |
| 1916 | Marie  Mitton | 06CV14884 |
| 1917 | Paul  Moehring | 06CV14885 |
| 1918 | Jorge  Mojica and Lillian  Mojica | 06CV14887 |
| 1919 | Joseph  Monsorno and Eileen  Monsorno | 06CV14890 |
| 1920 | David  Morales and Anna  Castro | 06CV14895 |
| 1921 | John  Moran and Ann M Moran | 06CV14898 |
| 1922 | Willie  Moree | 06CV14900 |
| 1923 | Rodney  Morris and Lena  Morris | 06CV14905 |
| 1924 | Claudio  Morrone and Louisa  Morrone | 06CV14906 |
| 1925 | Walter  Moussou and Meagan  Moussou | 06CV14908 |
| 1926 | Heather  Murphy | 06CV14913 |
| 1927 | Stephen  Murphy and Michelle  Murphy | 06CV14914 |
| 1928 | Robert  Nagle and Regina E Nagle | 06CV14917 |
| 1929 | Madeleine  Netrosio and Steven  Belich | 06CV14918 |
| 1930 | William  Ng and Maribel  NG | 06CV14919 |
| 1931 | Steven  Nicoletti and Mary  Nicoletti | 06CV14921 |
| 1932 | Cipriano  Nigro and Lori  Nigro | 06CV14923 |
| 1933 | John  O Boyle and Patricia  O Boyle | 06CV14928 |
| 1934 | James  O Keefe | 06CV14931 |
| 1935 | Edward  O Rourke | 06CV14932 |
| 1936 | Kenneth  Oliveri and Lisa  Oliveri | 06CV14934 |
| 1937 | Jose  Ortiz | 06CV14937 |
| 1938 | Julio  Ortiz | 06CV14938 |
| 1939 | Rafael  Padron | 06CV14943 |
| 1940 | Melissa  Page | 06CV14945 |
| 1941 | Richard W Polhamer | 06CV14950 |
| 1942 | Paul  Pavarini and Lisa  Pavarini | 06CV14951 |
| 1943 | William  Peck | 06CV14952 |
| 1944 | Carlos  Pena and Vicky V Pena | 06CV14954 |
| 1945 | Jacqueline  Pender | 06CV14955 |
| 1946 | Antonio  Pereira and Maria  Pereira | 06CV14958 |
| 1947 | Andrew  Perrella and Dana  Perrella | 06CV14963 |
| 1948 | Michael  Perrotti and Lovanne  Perrotti | 06CV14964 |
| 1949 | Robert  Peters | 06CV14965 |
| 1950 | Harry  Phillips and Mary  Phillips | 06CV14968 |
| 1951 | Anthony  Pirozzoli and Jean Ann  Pirozzoli | 06CV14972 |
| 1952 | Richard  Polizzi | 06CV14977 |
| 1953 | Giovanni  Porcelli and Ruth  Porcelli | 06CV14979 |

| | | |
|---|---|---|
| 1954 | Elio  Procaccio | 06CV14982 |
| 1955 | Joseph  Racaniello | 06CV14987 |
| 1956 | Eugenio  Ramos and Yvette  Ramos | 06CV14988 |
| 1957 | Michael  Randazzo and Rose Marie  Randazzo | 06CV14990 |
| 1958 | Anthony  Reyes | 06CV14999 |
| 1959 | Victor  Rivas and Diane  Rivas | 06CV15004 |
| 1960 | Anthony  Rivera and Margaret  Rivera | 06CV15005 |
| 1961 | Carmine  Rizzo and Margo  Rizzo | 06CV15007 |
| 1962 | Orlando  Robinson and Deborah | 06CV15008 |
| 1963 | William K Robinson | 06CV15009 |
| 1964 | Michael  Robles and Tillie-Ann  Robles | 06CV15010 |
| 1965 | Douglas  Rodriguez | 06CV15013 |
| 1966 | Stanley  Rodriguez and Vanessa A Rodriguez | 06CV15014 |
| 1967 | Dola  Rogers | 06CV15015 |
| 1968 | David  Roldan and Laura  Roldan | 06CV15017 |
| 1969 | Jeffrey  Roman | 06CV15018 |
| 1970 | Angelo  Rosario and JACQUELINE  ROSARIO | 06CV15020 |
| 1971 | Michael  Rubino | 06CV15024 |
| 1972 | Richard  Rutherford and Susan  Rutherford | 06CV15028 |
| 1973 | Glenn  Ryerson | 06CV15031 |
| 1974 | George  Sahm | 06CV15032 |
| 1975 | Errol  Santos and Claudia  Mayer-Santos | 06CV15038 |
| 1976 | Cara  Savittiere and Miki  Sarittiere | 06CV15039 |
| 1977 | Pasquale  Saulino and Dianne  Saulino | 06CV15041 |
| 1978 | Edward  Schaefer and Michele  Schaefer | 06CV15043 |
| 1979 | Michael  Schindlar and Gloria  Schindlar | 06CV15044 |
| 1980 | Carl  Schroeder | 06CV15048 |
| 1981 | Michaelene  Schultz | 06CV15049 |
| 1982 | Robert  Schultz | 06CV15050 |
| 1983 | Thomas  Seabasty | 06CV15055 |
| 1984 | Joseph  Sicily and Abraham  Sicily | 06CV15062 |
| 1985 | Robert  Sommer | 06CV15073 |
| 1986 | Andrea  Stephens | 06CV15079 |
| 1987 | Joseph  Sterling and Brenda  Sterling | 06CV15080 |
| 1988 | Richard  Strasser | 06CV15081 |
| 1989 | James  Sullivan and Louise  Sullivan | 06CV15083 |
| 1990 | Stephen G Thibadeau and Christine  Thibadeau | 06CV15087 |
| 1991 | William  Thomas and Deborah  Thomas | 06CV15089 |
| 1992 | Felix  Torres and AnneM. Torres | 06CV15093 |
| 1993 | Michael  Trance and Evelyn  Trance | 06CV15098 |
| 1994 | John  Travaglia | 06CV15099 |
| 1995 | Josef  Turski and Anne  Turski | 06CV15103 |
| 1996 | Raymond  Valdes | 06CV15105 |
| 1997 | Christopher  Vaughn and Mina  Voughn | 06CV15111 |
| 1998 | Orlando  Vega and Luz  Vega | 06CV15112 |
| 1999 | Robert  Venturella, Jr. and Karen  Venturella | 06CV15115 |
| 2000 | Richard  Villalba and Lynne  Villalba | 06CV15119 |
| 2001 | Jose  Villanueva | 06CV15121 |
| 2002 | Frank  Vitiello | 06CV15125 |
| 2003 | Robert  Walker | 06CV15130 |
| 2004 | Lenise  Walker-Wilson | 06CV15131 |
| 2005 | Jamie  Walters | 06CV15132 |

| 2006 | Richard  Wecera | 06CV15134 |
|------|-----------------|-----------|
| 2007 | David  Wildner and Anna  Wildner | 06CV15136 |
| 2008 | Glenn J. Williams and Deborah A Williams | 06CV15139 |
| 2009 | Kenneth  Willisch and Colleen  Willisch | 06CV15140 |
| 2010 | Gwendolyn  Wilson-Phillips and Perry  Phillips | 06CV15141 |
| 2011 | Joseph  Wnek | 06CV15142 |
| 2012 | Paul  Wolf and Joanne L Wolf | 06CV15143 |
| 2013 | Tanya  Wood | 06CV15145 |
| 2014 | Isaac  Wright and Laci  Wright | 06CV15148 |
| 2015 | Jan  Zajac and Krystyna  Zajac | 06CV15153 |
| 2016 | Vincent  Zappulla | 06CV15156 |
| 2017 | Joseph  Zichelli and Christine  Zichelli | 06CV15157 |
| 2018 | Ronaldo  Vega and Judy Ann  Vega | 07CV00055 |
| 2019 | Christopher  Lemke and Katherine L Lemke | 07CV00056 |
| 2020 | William  Fernandez and Christine  Fernandez | 07CV00059 |
| 2021 | Gregory  McCann and Karissa  McCann | 07CV00068 |
| 2022 | Michael  Banks and Helene  Banks | 07CV00069 |
| 2023 | Michael  Bestany and Tricia  Bestany | 07CV00070 |
| 2024 | Trevor  Cooke and Michelle R Cooke | 07CV00071 |
| 2025 | Gary  Marmaro and Debbie  Marmaro | 07CV00072 |
| 2026 | Robert  White | 07CV00074 |
| 2027 | Peter  Pawelski | 07CV00076 |
| 2028 | Stephen  Feeks and Anne  Walsh-Feeks | 07CV00784 |
| 2029 | Leonard  Gawin and Miroslawa  Gawin | 07CV01619 |
| 2030 | Manuel  Lituma | 07CV01649 |
| 2031 | Segundo  Morales and Dolores  Morales | 07CV01668 |
| 2032 | Kodengada  Viswamithra | 07CV01725 |
| 2033 | Lynne  Sanderson-Burgess and James  Burgess | 07CV02258 |
| 2034 | Frank  Strollo and Marie  Strollo | 07CV02460 |
| 2035 | Joanne  Ingato, as Executrix of the estate of James  Circello, and Joanne  Ingato Individually | 07CV03070 |
| 2036 | William  Brassell | 07CV03442 |
| 2037 | Victor A Jackman | 07CV03444 |
| 2038 | Robert  Miller | 07CV03452 |
| 2039 | John C Donohue, Jr. | 07CV04162 |
| 2040 | Anthony  Bordenca and Josephine  Bordenca | 07CV04170 |
| 2041 | Christopher  Burke and Maureen  Burke | 07CV04171 |
| 2042 | Lynette  Colbert | 07CV04176 |
| 2043 | Claudette  Cruickshank-Davis and Claude  Davis | 07CV04179 |
| 2044 | Dennis  Gavaghen and Diane  Gavaghen | 07CV04184 |
| 2045 | Elizabeth A Lewis, as Executrix of the estate of William P Lewis, and Elizabeth A Lewis Individually | 07CV04196 |
| 2046 | Thomas  Marchlewski and Cathy  Marchleuski | 07CV04198 |
| 2047 | Dennis  McMahon and Colleen  McMahon | 07CV04201 |
| 2048 | Edward  Mojica | 07CV04204 |
| 2049 | Enrique  Moreno | 07CV04205 |
| 2050 | Timothy  Murphy and Elizabeth  Murphy | 07CV04207 |
| 2051 | Daniel  Negri | 07CV04208 |
| 2052 | Marco  Ocasio and Aida  Ocasio | 07CV04209 |
| 2053 | Elvin  Ortiz and Mayra  Ortiz | 07CV04210 |
| 2054 | Marianne  Patterson and Peter  Patterson | 07CV04212 |
| 2055 | Diaram  Persaud | 07CV04214 |

| 2056 | Carl Pisani and Emily Pisani | 07CV04215 |
|---|---|---|
| 2057 | David Simon and Beth Simon | 07CV04220 |
| 2058 | Efrain Villa and Grace Villa | 07CV04222 |
| 2059 | Howard White | 07CV04223 |
| 2060 | Patrick White and Lisa Patruno-White | 07CV04224 |
| 2061 | Cleate R Wilson | 07CV04225 |
| 2062 | Richard Antonacci | 07CV04226 |
| 2063 | Joseph F. Bilella and Roseann Bilella | 07CV04227 |
| 2064 | Ray Daley and Debra Daley | 07CV04231 |
| 2065 | James Harris | 07CV04234 |
| 2066 | Donald Herlihy and Denise Herlihy | 07CV04235 |
| 2067 | Daniel Hourihan and Annette Hourihan | 07CV04236 |
| 2068 | Jose Santana and Adriana Santana | 07CV04239 |
| 2069 | Jorge Alulema | 07CV04241 |
| 2070 | John Irizarry and Sandra Irizarry | 07CV04248 |
| 2071 | Julie Camarda and Thomas Camarda | 07CV04251 |
| 2072 | David Loper and Susan Prechtl-Loper | 07CV04252 |
| 2073 | Miguel Muniz | 07CV04253 |
| 2074 | George Affatato and Lois E Affatato | 07CV04257 |
| 2075 | Anthony Albert | 07CV04264 |
| 2076 | Sylvester Alexander and Deborah Alexander | 07CV04265 |
| 2077 | Darren Alicea | 07CV04266 |
| 2078 | Allen Andersen and Sue Ann Andersen | 07CV04273 |
| 2079 | Calogero Asaro and Connie Asaro | 07CV04283 |
| 2080 | Thomas Bacchi and Irene Bacchi | 07CV04288 |
| 2081 | Kevin Bartholomew and Maria Bartholomew | 07CV04295 |
| 2082 | Thomas Basmagy and Nancy Basmagy | 07CV04297 |
| 2083 | William Bernard and Lisa Bernard | 07CV04310 |
| 2084 | Robert Bilella and Maureen Bilella | 07CV04312 |
| 2085 | Joseph Black | 07CV04315 |
| 2086 | Aaron Brown | 07CV04328 |
| 2087 | Bobby Brown and Josephine Brown | 07CV04329 |
| 2088 | Christopher Brown | 07CV04330 |
| 2089 | Nathaniel Brown | 07CV04331 |
| 2090 | Mayra Burgos | 07CV04334 |
| 2091 | John Burke | 07CV04335 |
| 2092 | Rudy N. Caba | 07CV04341 |
| 2093 | Stephen Cacace and Genevieve Cacace | 07CV04342 |
| 2094 | Stanley Caesar | 07CV04343 |
| 2095 | Ian Camacho | 07CV04346 |
| 2096 | Michael J Clarke and Vienna Clarke | 07CV04349 |
| 2097 | Jonathan Howard, as Administrator of the estate of James Howard, and Jonathan Howard Individually | 07CV04362 |
| 2098 | Paul Jaeger and Carolyn Jaeger | 07CV04363 |
| 2099 | Daniel Joyce and tracey Joyce | 07CV04364 |
| 2100 | Jeason Kaszovitz and Herminia Kaszovitz | 07CV04365 |
| 2101 | Sean Kolarik and Jeanne Kolarik | 07CV04368 |
| 2102 | Iris Lopez | 07CV04369 |
| 2103 | Adam Lutfi and Nicole Lutfi | 07CV04371 |
| 2104 | Robert Madonna | 07CV04372 |
| 2105 | Alfred Manns | 07CV04373 |
| 2106 | Agnes McGill | 07CV04382 |

| 2107 | John  McIntyre and Michele  McIntyre | 07CV04387 |
|------|--------------------------------------|-----------|
| 2108 | John  McLees and Kelly L McLees | 07CV04393 |
| 2109 | William R. Zuk | 07CV04403 |
| 2110 | Lahissi  Adetayo | 07CV04404 |
| 2111 | Victor  Alexander and Geraldine  Alexander | 07CV04405 |
| 2112 | Neil  Alper | 07CV04407 |
| 2113 | Lisa  Asaro | 07CV04408 |
| 2114 | Anthony  Basic | 07CV04409 |
| 2115 | Patrick  Corbett | 07CV04415 |
| 2116 | Juan  Cubero and Rosa  Cubero | 07CV04416 |
| 2117 | Robert  Intartaglio, Jr. | 07CV04419 |
| 2118 | Lawrence J. McGurk | 07CV04421 |
| 2119 | Mark  McIntyre and Marie  McIntyre | 07CV04422 |
| 2120 | John  Mckeown | 07CV04423 |
| 2121 | John  Sondey | 07CV04425 |
| 2122 | Douglas  Marcillo | 07CV04486 |
| 2123 | Elizabeth  Addorisio and Joseph  Addorisio | 07CV04860 |
| 2124 | Angela  Allegretti | 07CV04863 |
| 2125 | Terrence  Allen | 07CV04864 |
| 2126 | Anthony  Alvarez and Reina  Alvarez | 07CV04865 |
| 2127 | Joseph  Avitabile and Joann  Aritabile | 07CV04869 |
| 2128 | Chris  Baione | 07CV04871 |
| 2129 | Yvette  Best and Wayne  Best | 07CV04877 |
| 2130 | Ernestine  Blake | 07CV04878 |
| 2131 | Frank  Bolusi and Rose  Bolusi | 07CV04879 |
| 2132 | Dennis E. Bootle | 07CV04881 |
| 2133 | James  Boyle and Patricia A Mitchell | 07CV04882 |
| 2134 | William  Burneyko and Gail A Burnevko | 07CV04886 |
| 2135 | Dennis  Byrne and Joanne P Byrne | 07CV04888 |
| 2136 | James  Carroll and Allison  Carroll | 07CV04893 |
| 2137 | Douglas  Carter and Gina  Carter | 07CV04894 |
| 2138 | Richard 34 Cassabria and Mary  Cassabria | 07CV04895 |
| 2139 | Manuel  Castano | 07CV04896 |
| 2140 | Dennis  Catucci | 07CV04897 |
| 2141 | Thomas  Christopher and Maryanne  Christopher | 07CV04899 |
| 2142 | Thomas J Clarke and Jody  Clarke | 07CV04902 |
| 2143 | Christopher  Connolly | 07CV04905 |
| 2144 | John  Conte and Lisa Marie  Conte | 07CV04906 |
| 2145 | Michael  Costello and Anne  Costello | 07CV04907 |
| 2146 | Raymond  Costello | 07CV04908 |
| 2147 | Nancy  Costello-Raynor and Jed  Raynor | 07CV04909 |
| 2148 | William  Cox and Geraldine  Cox | 07CV04910 |
| 2149 | James  Cunningham and Joan  Cunnigham | 07CV04913 |
| 2150 | Patrick  DiMasi | 07CV04919 |
| 2151 | Joseph  DiSanto and Victoria  DiSanto | 07CV04921 |
| 2152 | Donny  Dlugos and Jodi  Dlugos | 07CV04922 |
| 2153 | Michael  Donato and Donna M Donato | 07CV04923 |
| 2154 | Christopher  Duff and Irene  Duff | 07CV04925 |
| 2155 | Jeff  Efron and Mellissa  Efron | 07CV04927 |
| 2156 | John  Episcopo | 07CV04928 |
| 2157 | Brian  Etter and Domenica  Etter | 07CV04931 |
| 2158 | Lawrence  Famiglietti and Diane  Famiglietti | 07CV04933 |

| | | |
|---|---|---|
| 2159 | Manuel  Fernandes and Rosa  Fernandes | 07CV04935 |
| 2160 | Mark  Ferranola and Sandra  Ferranola | 07CV04936 |
| 2161 | Anthony  Fischetti and Alexander  Fischetti | 07CV04937 |
| 2162 | George  Fortaleza and Janette  Fortaleza | 07CV04939 |
| 2163 | Peter  Fronimakis and Maria  Fronimakis | 07CV04940 |
| 2164 | Terence  Gallagher and Marienn  Gallagher | 07CV04941 |
| 2165 | Christopher  Garofalo | 07CV04942 |
| 2166 | Edward  Garofalo and Alicia  Garofalo | 07CV04943 |
| 2167 | John  Gaynor and Pamela  Gaynor | 07CV04946 |
| 2168 | Donald  Gessner and MaryJean  Gessner | 07CV04947 |
| 2169 | Robert  Gipson | 07CV04948 |
| 2170 | Enrique  Gonzalez | 07CV04949 |
| 2171 | Neville  Gordon and Joyce  Gordon | 07CV04951 |
| 2172 | Brandon  Grant | 07CV04953 |
| 2173 | George L  Greaves and Maria  Del Rosario Greaves | 07CV04955 |
| 2174 | Robert  Guendel | 07CV04956 |
| 2175 | Scott  Guginsky and Natalie  Guginsky | 07CV04957 |
| 2176 | Steven  Hirschberg | 07CV04963 |
| 2177 | Donald  Hudson and Lucinda  Hudson | 07CV04964 |
| 2178 | Nancy  Jokipii, as Executrix of the estate of Ture  Jokipii, and Nancy  Jokipii Individually | 07CV04968 |
| 2179 | Joseph  Kennedy and Linda M Kennedy | 07CV04973 |
| 2180 | John J Kopp, Jr. and Deborah A Kopp | 07CV04975 |
| 2181 | Dennis  Kozak | 07CV04976 |
| 2182 | Patrick  Lanigan and Francene  Lanigan | 07CV04980 |
| 2183 | Michael  Leahy and Jacqueline  Leahy | 07CV04983 |
| 2184 | Stephen  Lentz | 07CV04987 |
| 2185 | Mark  Ligarzewski and Anna  Ligarzewski | 07CV04988 |
| 2186 | Daniel  Luffman and Michelle J Luffman | 07CV04993 |
| 2187 | Michael  Lynch and Dolores  Lynch | 07CV04995 |
| 2188 | Baudon  Malmbeck and Irene  Malmbeck | 07CV04997 |
| 2189 | William  Maseroni and Mary C Maseroni | 07CV05001 |
| 2190 | Lawrence  McNamee and Elizabeth  McNamee | 07CV05007 |
| 2191 | Maureen  Meaney-Keane and John  Keane | 07CV05009 |
| 2192 | Robert  Mehmel and Kathleen  Mehmel | 07CV05011 |
| 2193 | Ismael  Mendez | 07CV05012 |
| 2194 | Thomas  Michaels and Donna  Michaels | 07CV05013 |
| 2195 | Dennis  Micozzi and Laura  Micozzi | 07CV05014 |
| 2196 | Rosa L Molina | 07CV05017 |
| 2197 | Stephanie  Moncada | 07CV05019 |
| 2198 | Peter  Morales and Zulema  Morales | 07CV05020 |
| 2199 | Jacqueline  Murray | 07CV05024 |
| 2200 | Christopher  Ortiz and Sirilax  Ortiz | 07CV05032 |
| 2201 | Tarek  Otero | 07CV05033 |
| 2202 | Brett  Plapinger | 07CV05038 |
| 2203 | John  Powers and Leah  Powers | 07CV05040 |
| 2204 | Richard  Prager | 07CV05041 |
| 2205 | Eric  Quere and Jennifer  Quere | 07CV05045 |
| 2206 | Keith  Radigan and Linda  Radigan | 07CV05046 |
| 2207 | Jacy  Reese | 07CV05047 |
| 2208 | Kurt  Reichel and Natasha  Reichel | 07CV05048 |
| 2209 | Barbara  Richardson | 07CV05052 |

| | | |
|---|---|---|
| 2210 | David Riegel and Joanne Riegal | 07CV05055 |
| 2211 | Stacy Rink | 07CV05057 |
| 2212 | Lino Rivera | 07CV05058 |
| 2213 | Tracy C Roberts, as Administratrix of the estate of Paul Roberts, and Tracy C Roberts Individually | 07CV05059 |
| 2214 | Patrick Rocco | 07CV05060 |
| 2215 | Peter Romeo and Carol Romeo | 07CV05065 |
| 2216 | John Ruggiero | 07CV05067 |
| 2217 | John Salemo and Karen Salemo | 07CV05069 |
| 2218 | Benjamin Schneier | 07CV05072 |
| 2219 | Thomas Schroeder | 07CV05074 |
| 2220 | Joseph Schwing and Dary T Schwing | 07CV05075 |
| 2221 | John Signorile and Maria Signorile | 07CV05080 |
| 2222 | Gaetano Silvestro and Veronica Silvestro | 07CV05081 |
| 2223 | Daniel Slezak and Claudia Slezak | 07CV05082 |
| 2224 | Brenda Spencer and Mark Spencer | 07CV05085 |
| 2225 | Gavin Stein and Geraldine Stein | 07CV05086 |
| 2226 | Kevin Stewart and Eileen Stewart | 07CV05087 |
| 2227 | Carmen Timmons and Anthony Timmons | 07CV05091 |
| 2228 | Duby Torres | 07CV05092 |
| 2229 | Vito Valenti | 07CV05094 |
| 2230 | Richard Varipapa and Joanne Varippa | 07CV05095 |
| 2231 | Madeline Varriano, as Administratrix of the estate of Frank Varriano, and Madeline Varriano Individually | 07CV05096 |
| 2232 | Louis Vena and Eleanor Vena | 07CV05099 |
| 2233 | Robert J. Verhelst and Krista Verhelst | 07CV05101 |
| 2234 | Stacey Vincent, as Administratrix of the estate of LaBerto Vincent, and Stacey Vincent Individually | 07CV05103 |
| 2235 | Raymond White and Wanda White | 07CV05106 |
| 2236 | Michael Caruso | 07CV05116 |
| 2237 | John Conroy and Patricia Conroy | 07CV05121 |
| 2238 | William Cronin | 07CV05122 |
| 2239 | Thomas Doran and Ellen Doran | 07CV05126 |
| 2240 | Robert Failla and Barbara Failla | 07CV05127 |
| 2241 | Clyde Heller and Carol Heller | 07CV05132 |
| 2242 | Michael Klippel and Victoria Klippel | 07CV05133 |
| 2243 | Joseph Loughran and Theresa Loughran | 07CV05135 |
| 2244 | William Lynch and Maureen Lynch | 07CV05136 |
| 2245 | Karen Mattiolo and Philip Mattiolo | 07CV05138 |
| 2246 | Frederick Mueller and Joanne Mueller | 07CV05142 |
| 2247 | Gene Newton and Colleen-Mary Newton | 07CV05143 |
| 2248 | Edward Persico and Kimberly Persico | 07CV05146 |
| 2249 | John Rubino and Linda Rubino | 07CV05151 |
| 2250 | Joseph Thompson and Gail Nitti-Thompson | 07CV05156 |
| 2251 | Vincent Virbukas | 07CV05159 |
| 2252 | Kai Wong | 07CV05161 |
| 2253 | Derek Wright | 07CV05162 |
| 2254 | Robert Zerilli | 07CV05163 |
| 2255 | Timothy Donovan and Maria Donovan | 07CV05167 |
| 2256 | Michael Falcone and Kathleen Falcone | 07CV05168 |
| 2257 | Harald Gabrielsen and Debi Gabrielsen | 07CV05169 |
| 2258 | Philip Milano and Martha D Milano | 07CV05170 |

| 2259 | Roger  Owens and Pamela  Owens | 07CV05171 |
|------|--------------------------------|-----------|
| 2260 | Michael  Reinecke and Diane  Sacerdote | 07CV05173 |
| 2261 | Steven  Zimmerman and Mary E Zimmerman | 07CV05176 |
| 2262 | Rachel  Hughes | 07CV05178 |
| 2263 | Paul  Ioveno and Toni  Ioveno | 07CV05179 |
| 2264 | Johnny  Alfonzo and Wanda  Alfonzo | 07CV05183 |
| 2265 | Wilfred  Barriere and Barbara  Barriere | 07CV05186 |
| 2266 | Richard  Bevers and Deborah  Bevers | 07CV05188 |
| 2267 | Charles  Bianco and Janine  Bianco | 07CV05189 |
| 2268 | Charles  Bremer and Noreen  Bremer | 07CV05191 |
| 2269 | Teejha  Brown, as Administratrix of the estate of Harry  Brown, and Teejha  Brown Individually | 07CV05192 |
| 2270 | Troy  Caruso and Susan  Caruso | 07CV05194 |
| 2271 | Thomas  Cea and Kathleen  Cea | 07CV05195 |
| 2272 | Sean J Connelly and Denise  Connelly | 07CV05198 |
| 2273 | Francisco  Desarden | 07CV05202 |
| 2274 | Desaree B Brown, as Personal Representative of the estate of Terrance  Edmunds, and Desaree B Brown Individually | 07CV05204 |
| 2275 | Vincent  Forras and Monica  Forras | 07CV05211 |
| 2276 | Richard  Frey | 07CV05212 |
| 2277 | Martin  Fullam and Patricia  Fullman | 07CV05213 |
| 2278 | Kenneth  Fusco and Patricia  Fusco | 07CV05214 |
| 2279 | Andres O Garcia and Elisa E Garcia | 07CV05215 |
| 2280 | Emanuel  Garofalo and Barbara  Garofalo | 07CV05216 |
| 2281 | Charles  Gerard and Barbara  Gerard | 07CV05217 |
| 2282 | Robert  Gonfiantini and Lisa  Gonfiantini | 07CV05218 |
| 2283 | Patrick  Igoe and Jean  Igoe | 07CV05222 |
| 2284 | Tomar  Johnson | 07CV05224 |
| 2285 | Lawrence  Klingener and Susan  Klingener | 07CV05226 |
| 2286 | Juan  Lafranque | 07CV05227 |
| 2287 | Maureen  Mooney and Joseph  Mooney | 07CV05235 |
| 2288 | Thomas  Nagel and Andrea  Nagel | 07CV05240 |
| 2289 | Sandra  Natal, as Administratrix of the estate of Reinaldo  Natal, and Sandra  Natal Individually | 07CV05241 |
| 2290 | Jarod  Ottley and Jenelle  Ottley | 07CV05246 |
| 2291 | Noreen  Ram | 07CV05250 |
| 2292 | Nestor  Ramos and Migdalia  Ramos | 07CV05251 |
| 2293 | Karl  Rugg and Jean  Ruggs | 07CV05253 |
| 2294 | Michael  Santore and Nicole  Santore | 07CV05254 |
| 2295 | Michael  Spero | 07CV05256 |
| 2296 | James  Tarry and Rosalie  Tarry | 07CV05258 |
| 2297 | Anthony  Venezia | 07CV05260 |
| 2298 | James  Vernicek | 07CV05261 |
| 2299 | John  Wharton and Jennifer  Wharton | 07CV05263 |
| 2300 | Richard  Crespo and Patricia  Crespo | 07CV05268 |
| 2301 | Joseph  Daniele and Gabriella  Danielle | 07CV05269 |
| 2302 | Jeffrey  Lucas and Monica  Lucas | 07CV05271 |
| 2303 | Joseph  Mazzei and Ellen  Mazzei | 07CV05272 |
| 2304 | Miguel  Paduani and Camille K Paduani | 07CV05307 |
| 2305 | Camille  Chiarantano, as Administratrix of the estate of Joseph  Chiarantano, and Camille  Chiarantano Individually | 07CV05403 |
| 2306 | David  Cornier | 07CV05406 |

| | | |
|---|---|---|
| 2307 | Joseph  Douso and Jill E Douso | 07CV05407 |
| 2308 | Fabio Lecoche and Jacqueline  Le Coche | 07CV05415 |
| 2309 | Thomas  Maher | 07CV05416 |
| 2310 | Donna  Marshall | 07CV05417 |
| 2311 | Daisy  Ortiz and Edwin  Ortiz | 07CV05420 |
| 2312 | Michael  Pallotto and Lisa  Polloto | 07CV05421 |
| 2313 | Roland  Renaudin | 07CV05423 |
| 2314 | Frank  Pasqua and Rosemary  Pasqua | 07CV05437 |
| 2315 | Mary  Elizabeth  Bishop | 07CV05978 |
| 2316 | Marat  Timashev and Guzalya  Timasheva | 07CV06518 |
| 2317 | Tony  Rhodes | 07CV07113 |
| 2318 | Kenneth  Penn and Phyllis  Penn | 07CV07114 |
| 2319 | Vincent  Marciano and Raffaella  Marciano | 07CV07115 |
| 2320 | Richard  Nolan and Stephanie  Nolan | 07CV08276 |
| 2321 | John A Kilcoyne and Bringet  Kilcoyne | 07CV08464 |
| 2322 | Jennifer  Finnerty and Gerald Morgan  Petri | 07CV08466 |
| 2323 | Paula  Winters and Kevin  Winters | 07CV08468 |
| 2324 | William  Lloyd and Barbara  Lloyd | 07CV08469 |
| 2325 | Dina  DePasquale | 07CV08471 |
| 2326 | Richard  Jackson and Sharon  Jackson | 07CV08472 |
| 2327 | John  Alessi and Sunshine  Alessi | 07CV08864 |
| 2328 | Richard  Alfano and Jane  Alfano | 07CV08865 |
| 2329 | Frank  Baran and Gale  Baran | 07CV08866 |
| 2330 | William  Bechtold and Marie Elissa  Bechtold | 07CV08867 |
| 2331 | John K. Boyle and Susan  Boyle | 07CV08869 |
| 2332 | Patrick  Brosnan and Susan E Brosnan | 07CV08870 |
| 2333 | Joann  Brown | 07CV08873 |
| 2334 | Neal  Coit and Gloria H Coit | 07CV08874 |
| 2335 | Caudieu  Cook and Bonnie K Cook | 07CV08875 |
| 2336 | Richard  Cravello and Teresa  Winters | 07CV08876 |
| 2337 | Alexander  Cruz and Martha  Cruz | 07CV08877 |
| 2338 | Joel  Esposito, as Administrator of the estate of John L Esposito, and Joel  Esposito Individually | 07CV08883 |
| 2339 | Lucie  Ferrell | 07CV08885 |
| 2340 | Donna  Gabriele and Scott  Ralko | 07CV08888 |
| 2341 | Christine  Geer | 07CV08891 |
| 2342 | Philip  Harmon | 07CV08893 |
| 2343 | William  Henry and Janine  Henry | 07CV08894 |
| 2344 | Thomas C Jordan and Jacqueline | 07CV08899 |
| 2345 | Daniel  Keenan and Kathleen  Keenan | 07CV08900 |
| 2346 | Aleksandr  Krayniy and Svetlana  Khrapunskaya | 07CV08903 |
| 2347 | Theodore  Leoutsakos and Rose  Leoutsakos | 07CV08905 |
| 2348 | Clive  Madden | 07CV08908 |
| 2349 | John  Morrissey | 07CV08917 |
| 2350 | William  Orlando | 07CV08920 |
| 2351 | Alan J Ortega and Heidi Beth  Ortega | 07CV08921 |
| 2352 | Jason  Otero | 07CV08922 |
| 2353 | Bernice  Pacheco | 07CV08923 |
| 2354 | Rita  Pearl | 07CV08926 |
| 2355 | David  Peltz | 07CV08928 |
| 2356 | Richard  Ragonese and Madaline  Ragonese | 07CV08933 |
| 2357 | Richard  Rosano | 07CV08936 |

| 2358 | Dominick  Russolello and Kathleen  Russolello | 07CV08938 |
|------|-----------------------------------------------|-----------|
| 2359 | David  Salvesen and Kathleen A Salvesen | 07CV08940 |
| 2360 | Christopher  Schmidt and Kathleen  Schmidt | 07CV08942 |
| 2361 | Leslie  Small and Sybil  Small | 07CV08944 |
| 2362 | Everett K. Smith and Judith  Smith | 07CV08945 |
| 2363 | Marie  Snadecky, as Administratrix of the estate of Mark  Snadecky, and Marie  Snadecky Individually | 07CV08946 |
| 2364 | James  Spatafora and Patricia  Spatafora | 07CV08947 |
| 2365 | Joe  Starace and Sylvia  Starace | 07CV08949 |
| 2366 | Douglas  Sugerman and Marni  Sugerman | 07CV08950 |
| 2367 | Glenn  Tarquinio and Lorraine  Tarquino | 07CV08952 |
| 2368 | Joseph  Travaglia and Jeanne  Travaglia | 07CV08954 |
| 2369 | David  Borel | 07CV08957 |
| 2370 | Carmen  Chiclana and Rolando  Rojas-Sandoval | 07CV08958 |
| 2371 | David  Durler and Nanci  Durler | 07CV08959 |
| 2372 | Todd  Eckstein and Joan  Eckstein | 07CV08960 |
| 2373 | Angelo  Garci and Mariana  Garci | 07CV08961 |
| 2374 | Joseph J. Goffio | 07CV08963 |
| 2375 | Thomas  Killeen and Lisa Burkard  Killeen | 07CV08965 |
| 2376 | Gerard  Marini and Patricia  Marini | 07CV08967 |
| 2377 | Alfreda L Porter-Katz | 07CV08969 |
| 2378 | Vincent  Sinnott and Yolanda  Sinnott | 07CV08970 |
| 2379 | Kelly  Tafe | 07CV08971 |
| 2380 | Alphonso  Brown and Linda  Brown | 07CV08977 |
| 2381 | Robert  Furey and Jennifer  Furey | 07CV08982 |
| 2382 | Michael  Henry | 07CV08984 |
| 2383 | Stephen  Jones and Denise  McCabe | 07CV08986 |
| 2384 | Timothy  Kissane and Lisa  Kissane | 07CV08988 |
| 2385 | Joseph  Kohlhepp and Patricia  Kohlhepp | 07CV08989 |
| 2386 | Maxine  Lassiter | 07CV08990 |
| 2387 | Edna  Luciano | 07CV08991 |
| 2388 | John  Luongo and Gina A Luongo | 07CV08992 |
| 2389 | Jack  Moscato and Diana  Lyn | 07CV08993 |
| 2390 | Abel  Rivera | 07CV08996 |
| 2391 | Giovanni  Talavera | 07CV08998 |
| 2392 | Patrick  Triola and Sheryl  Triola | 07CV08999 |
| 2393 | Erik  Vargas and Jodilynn  DiPiazza | 07CV09000 |
| 2394 | Robert  Warren | 07CV09001 |
| 2395 | Wayne  Campbell and Maureen  Campbell | 07CV09002 |
| 2396 | James  Lavin and Lauren  Lavin | 07CV09009 |
| 2397 | Jack  Russo and Roseann  Russo | 07CV09011 |
| 2398 | Anthony  Barzelatto and Barbara  Barzelatto | 07CV09015 |
| 2399 | William R Connolly and Teresa J Connolly | 07CV09021 |
| 2400 | Kendra  Damante | 07CV09022 |
| 2401 | Louis  Garcia and Marcy  Garcia | 07CV09026 |
| 2402 | Johnny L Johnson | 07CV09030 |
| 2403 | John  O'Moore and Randi M O'Moore | 07CV09034 |
| 2404 | Allen  Parmet and Zara  Parmet | 07CV09036 |
| 2405 | Evans  Payne and Mary E Payne | 07CV09037 |
| 2406 | Keith  Zavilowitz and Mary  Zavilowitz | 07CV09043 |
| 2407 | Richard  Bohn | 07CV09045 |
| 2408 | Keith  Meyers and Geraldine M Meyers | 07CV09048 |

| | | |
|---|---|---|
| 2409 | Rafael  Salazar | 07CV09050 |
| 2410 | David  Alvarado and Xiomara  Isaac | 07CV09053 |
| 2411 | Donald  Barto and Marla  Barto | 07CV09060 |
| 2412 | Xavier  Beltran and Monica  Beltran | 07CV09063 |
| 2413 | Kevin  Berry and Monica  Berry | 07CV09065 |
| 2414 | Edward  Bilardi | 07CV09067 |
| 2415 | Thomas  Bomengo and Tammy  Bomengo | 07CV09068 |
| 2416 | Aleksandr  Brodskiy and Anna  Brodskiy | 07CV09073 |
| 2417 | Charles  Cama and Annette  Cama | 07CV09076 |
| 2418 | Paul  Caminiti and Dawnmarie  Caminiti | 07CV09077 |
| 2419 | Maximo  Canela and Deyanira  Canela | 07CV09079 |
| 2420 | George  Carl and Maureen  Carl | 07CV09080 |
| 2421 | John F. Collins | 07CV09082 |
| 2422 | Angel  Cordaro, as Personal Representative of the estate of Vincent  Cordaro, and Angel  Cordaro Individually | 07CV09083 |
| 2423 | Allan  Deleon and Martha  Deleon | 07CV09088 |
| 2424 | Diego  Diaz and Veronica  Garcia | 07CV09089 |
| 2425 | AnnMarie  Dostal, as Personal Representative of the estate of Mark  Dostal, and AnnMarie  Dostal Individually | 07CV09091 |
| 2426 | Elizabeth  Felix and Nicholas  Felix | 07CV09093 |
| 2427 | Jacqueline K Fernandez, as Personal Representative of the estate of Cruz A Fernandez, and Jacqueline K Fernandez Individually | 07CV09095 |
| 2428 | Lawrence  Fields and Valerie  Fields | 07CV09096 |
| 2429 | Patrick  Fitzsimmons and Joan  Fitzsimmons | 07CV09098 |
| 2430 | Anthony  Flammia and Wendy  Flammia | 07CV09099 |
| 2431 | Joseph J Flynn and Wendi D Flynn | 07CV09100 |
| 2432 | Sylvan  Francis and Cheryl  Francis | 07CV09102 |
| 2433 | Patrick  Frawley and Sally P Frawley | 07CV09103 |
| 2434 | Steven  Gambardella and Patricia  Gambardella | 07CV09105 |
| 2435 | Christopher  Giannetti and Christine L Giannetti | 07CV09109 |
| 2436 | Berthony  Gilles | 07CV09110 |
| 2437 | Helen  Gilmartin, as Personal Representative of the estate of Matthew  Gilmartin, and Helen  Gilmartin Individually | 07CV09111 |
| 2438 | Angel  Gonzalez and Rhonda  Gonzalez | 07CV09114 |
| 2439 | Edwin  Gonzalez | 07CV09115 |
| 2440 | William  Gravina and Annette  Gravina | 07CV09117 |
| 2441 | Robert  Hernandez and Donnamay  Hernandez | 07CV09121 |
| 2442 | Kelvin L  Hill and Diana  Hill | 07CV09124 |
| 2443 | Luis E  Jimenez | 07CV09126 |
| 2444 | Peter  Kassimatis and Joulia  Kassimatis | 07CV09129 |
| 2445 | Roger  Kelly | 07CV09130 |
| 2446 | Maureen  Kennedy, as Personal Representative of the estate of John M Kennedy, and Maureen  Kennedy Individually | 07CV09131 |
| 2447 | Zhora  Khaimov and Rena  Khaimov | 07CV09132 |
| 2448 | Bernard J Kiernan and Dawn Marie  Kiernan | 07CV09133 |
| 2449 | John  Kuegel and Theresa  Kuegal | 07CV09137 |
| 2450 | Thomas  Lennon and Maryanne  Lennon | 07CV09138 |
| 2451 | Herman  Leroy | 07CV09139 |
| 2452 | John  Martin and Geraldine A Martin | 07CV09144 |
| 2453 | Eddy  Martinez and Linda  Martinez | 07CV09145 |
| 2454 | Narciso  Masutti and Melody  Masutti | 07CV09147 |
| 2455 | John  McGinley and Mary B McGinley | 07CV09148 |

| 2456 | Ruben  Montenegro | 07CV09153 |
|------|-------------------|-----------|
| 2457 | Charlene  Nixon and Jeffrey  Godfrey | 07CV09155 |
| 2458 | Lesroy  Parry | 07CV09160 |
| 2459 | Joel  Pereca and Elleen  Pereca | 07CV09162 |
| 2460 | Carol  Picarello, as Administratix of the estate of Robert  Picarello, and Carol  Picarello Individually | 07CV09163 |
| 2461 | Richard  Picciochi and Catherine | 07CV09164 |
| 2462 | Donna  Reina and Nicholas  Reina | 07CV09173 |
| 2463 | John  Russo and Lisa A Russo | 07CV09179 |
| 2464 | Daniel  Saitta and Laura D Saitta | 07CV09180 |
| 2465 | Ciro  Sarrubbo and Teresa  Sarrubbo | 07CV09181 |
| 2466 | Julia  Scott and Jessica  Jackson | 07CV09185 |
| 2467 | Michael  Shaffer and Maria  Shaffer | 07CV09186 |
| 2468 | George  Sikorsky and Luzia  Sikorsky | 07CV09187 |
| 2469 | Keith  Silverman | 07CV09188 |
| 2470 | Philip  Taylor and Tara  Taylor | 07CV09193 |
| 2471 | Steven  Trosten and Jane  Trosten | 07CV09194 |
| 2472 | Lawrence  Vento and Denise  Vento | 07CV09195 |
| 2473 | William  Wheeler and Brenda  Wheeler | 07CV09196 |
| 2474 | Ron  Young and Sharon  Young | 07CV09197 |
| 2475 | Candiace  Baker | 07CV09199 |
| 2476 | Chris  Balabous | 07CV09200 |
| 2477 | Michael  Biuso and Cara  Biuso | 07CV09202 |
| 2478 | Louis  Camello and Cami  Camello | 07CV09203 |
| 2479 | James  Campbell and Laura  Campbell | 07CV09204 |
| 2480 | Debra  Credendino | 07CV09206 |
| 2481 | Felix  Garcia and Martha  Garcia | 07CV09208 |
| 2482 | Darryl  Lemon | 07CV09213 |
| 2483 | Angela  Morris | 07CV09216 |
| 2484 | Jaime  Ortiz and Tina  Ortiz | 07CV09217 |
| 2485 | Kathleen  Price | 07CV09219 |
| 2486 | Gilbert  Ramirez and Marisol  Ramirez | 07CV09220 |
| 2487 | Robert  Adams | 07CV09940 |
| 2488 | George  Aguilar | 07CV09941 |
| 2489 | Edward  Barlotta | 07CV09945 |
| 2490 | Dean  Barone and Amie  Barone | 07CV09946 |
| 2491 | Donna  Barrow | 07CV09947 |
| 2492 | David  Breyfogle and Jennifer  Breyfogle | 07CV09951 |
| 2493 | Charles  Cabrera | 07CV09953 |
| 2494 | Richard  Canale and Lidia  Canale | 07CV09956 |
| 2495 | Daniel  Corchado and Ruth  Melendez | 07CV09964 |
| 2496 | Colleen  Curran | 07CV09969 |
| 2497 | Elizabeth A. Danese | 07CV09971 |
| 2498 | Anthony  DeSanto and Leslie  DeSanto | 07CV09974 |
| 2499 | Kevin  Farrell and JoAnne  Farrell | 07CV09982 |
| 2500 | Alfred  Fauvell and Linda  Fauvell | 07CV09983 |
| 2501 | Perry  Forgione and Denise  Forgione | 07CV09985 |
| 2502 | Gerard  Gausman and Jeanne  Gausman | 07CV09986 |
| 2503 | Randy  Giudice and Laura  Giudice | 07CV09987 |
| 2504 | Jeremiah  Harney and Elizabeth  Harney | 07CV09989 |
| 2505 | Barbara  Heim | 07CV09990 |
| 2506 | Thomas  Hoever | 07CV09993 |

| 2507 | Lawrence Hofler and Geraldine Hofler | 07CV09994 |
| 2508 | Richard Hubschmitt and Mirna Hubschmitt | 07CV09996 |
| 2509 | Leslie Huggins and Michelle Huggins | 07CV09997 |
| 2510 | Michael Immerso and Maryann Immerso | 07CV09998 |
| 2511 | Sheldon Johnson | 07CV09999 |
| 2512 | Robert Link | 07CV10004 |
| 2513 | Gary Lundy | 07CV10006 |
| 2514 | Jason Maggio | 07CV10007 |
| 2515 | Nicholas Marchese and Marlene Marchese | 07CV10010 |
| 2516 | Roxanne Marrero | 07CV10011 |
| 2517 | Brian McGuinness and Mary McGuinness | 07CV10013 |
| 2518 | Thomas McHugh and Diane McHugh | 07CV10014 |
| 2519 | Lawrence Mele | 07CV10016 |
| 2520 | Pedro Morales | 07CV10020 |
| 2521 | Carl Muller and Ada Muller | 07CV10022 |
| 2522 | Brian Murphy | 07CV10023 |
| 2523 | LeRoy K. Nelson | 07CV10025 |
| 2524 | Christopher J O'Connor and Kelli O'Connor | 07CV10027 |
| 2525 | Michael Pacific and Maryann Pacific | 07CV10028 |
| 2526 | Fausto Perera and Denise Mauri | 07CV10031 |
| 2527 | Keith Pommells | 07CV10033 |
| 2528 | Jonathan Reingold | 07CV10038 |
| 2529 | Frank Ruffo | 07CV10041 |
| 2530 | Peter Schembri | 07CV10044 |
| 2531 | Mark Schmittzeh and Wendy Schmittzett | 07CV10045 |
| 2532 | James Spillane and Deborah Spillane | 07CV10049 |
| 2533 | Richard J Terwilliger and Jennifer Terwilliger | 07CV10053 |
| 2534 | Angel Valera and Brenda Valera | 07CV10055 |
| 2535 | Henry Vega | 07CV10057 |
| 2536 | Michael Davis and Margherita Davis | 07CV10066 |
| 2537 | Walter Marin | 07CV10070 |
| 2538 | Jennifer Melore | 07CV10072 |
| 2539 | Edward Simonetti and Estella Simonetti | 07CV10079 |
| 2540 | Lester Staubitz and Valerie Staubitz | 07CV10080 |
| 2541 | Thomas Stephens and Robin Stephens | 07CV10081 |
| 2542 | Joseph Barthelemy and April Lopez | 07CV10083 |
| 2543 | Jeffrey Bratjan and Brandi Bratjan | 07CV10084 |
| 2544 | James DeVita and Betty Lou DeVita | 07CV10085 |
| 2545 | Noel Fraser and Sarah Fraser | 07CV10088 |
| 2546 | Shane Jennings | 07CV10089 |
| 2547 | Nicholas Lombardi | 07CV10090 |
| 2548 | Robert Rohan and Jacqueline Rohan | 07CV10091 |
| 2549 | Vincent Santoiemma and Rosalie Santoiemma | 07CV10092 |
| 2550 | Raymond Ramos and Princess Ramos | 07CV10094 |
| 2551 | Kevin Canham | 07CV10096 |
| 2552 | George Lambert, as Administrator of the estate of Manuel J D'Ornellas, and George Lambert Individually | 07CV10097 |
| 2553 | Joseph Baccellieri, Jr. and Mary Baccellieri | 07CV10102 |
| 2554 | Alfred Baker | 07CV10103 |
| 2555 | Wendy Berger | 07CV10107 |
| 2556 | John Cannizzo and Carmella Cannizzo | 07CV10120 |
| 2557 | Rui Carinha and Rosa Carinha | 07CV10121 |

| | | |
|---|---|---|
| 2558 | Dorothy Chiusano, as Administratrix of the estate of James Chiusano, and Dorothy Chiusano Individually | 07CV10124 |
| 2559 | Coleen M Colleluori, as Administratrix of the estate of Joseph Colleluori, and Coleen M Colleluori Individually | 07CV10127 |
| 2560 | William Connelly and Teresa J Connelly | 07CV10129 |
| 2561 | Christopher DeMarinis and Allison DeMarinis | 07CV10135 |
| 2562 | Michael Dolphin | 07CV10136 |
| 2563 | Rodwell L Doris | 07CV10139 |
| 2564 | Lory Finocchiaro and Michael Finocchaino | 07CV10142 |
| 2565 | Michael Florie | 07CV10146 |
| 2566 | Joel E Fox and Barbara Fox | 07CV10148 |
| 2567 | Jack Friedman and Joan Friedman | 07CV10149 |
| 2568 | Joseph Gagliardi and Kathryn Gagliardi | 07CV10152 |
| 2569 | Joseph Galante and Giseia Galante | 07CV10153 |
| 2570 | Paul Grima | 07CV10156 |
| 2571 | Richard Hembury and Carolyn Hembury | 07CV10160 |
| 2572 | Jerson Hernandez and Lillian Hernandez | 07CV10161 |
| 2573 | Wayne Jarrett and Philesha Jarrett | 07CV10166 |
| 2574 | Bella Joseph | 07CV10167 |
| 2575 | Brian Joyce and Meredith M Joyce | 07CV10168 |
| 2576 | Theodore Kelly and Sandra Kelly | 07CV10172 |
| 2577 | Lucia Eagers, as Administratrix of the estate of Giovanni Leone, and Lucia Eagers Individually | 07CV10175 |
| 2578 | Christopher Marrazzo and Marriane Marrazzo | 07CV10182 |
| 2579 | Alford McDaniels and Veronica McDaniels | 07CV10184 |
| 2580 | Michael Mitchell and Darlene Mitchell | 07CV10188 |
| 2581 | Chester O Leary | 07CV10195 |
| 2582 | Frank Osnato, Jr. and Linda Osnato | 07CV10198 |
| 2583 | Darnell Roberts and Sherri D Roberts | 07CV10199 |
| 2584 | Manuel Rosa | 07CV10201 |
| 2585 | John Schnaars and Anne Schnaars | 07CV10203 |
| 2586 | Charles Sferrazza | 07CV10206 |
| 2587 | John Tommarello and Kim Tommarello | 07CV10216 |
| 2588 | Diana Torres | 07CV10218 |
| 2589 | Ginger Avery | 07CV10222 |
| 2590 | Brian Bourke and Lori Bourke | 07CV10225 |
| 2591 | Thomas W Cheu | 07CV10230 |
| 2592 | Vincent Contessa and Patricia Contessa | 07CV10231 |
| 2593 | Alexander J D'Atri | 07CV10234 |
| 2594 | Joseph Falcone and Louise Falcone | 07CV10235 |
| 2595 | Michael Gray | 07CV10238 |
| 2596 | Jason Keenan and Joy Keenan | 07CV10242 |
| 2597 | Kenneth W Lickman | 07CV10244 |
| 2598 | Brian McMahon | 07CV10245 |
| 2599 | Marino Nunez and Magnolia Nunez | 07CV10248 |
| 2600 | Diana Rohan and Robert Emmett-Rohan | 07CV10252 |
| 2601 | Miriam Turner, as Administratrix of the estate of Kevin Turner, and Miriam Turner Individually | 07CV10256 |
| 2602 | Terrance Wansley and Lisa Wansley | 07CV10257 |
| 2603 | Joseph Addorisio and Elizabeth Addorisio | 07CV10733 |
| 2604 | Sandy Alberto | 07CV10735 |
| 2605 | Salvatore Cassaniti | 07CV10749 |

| 2606 | Frank Centrone and Josephine Centrone | 07CV10751 |
|------|----------------------------------------|-----------|
| 2607 | Jay D. Chichester and Diane D Chichester | 07CV10752 |
| 2608 | James T. Clemente | 07CV10753 |
| 2609 | Salvatore D'Angelo | 07CV10757 |
| 2610 | Robert Dart and Karen Dart | 07CV10758 |
| 2611 | Hobart Davis | 07CV10759 |
| 2612 | Israel Deida and Jessica Deida | 07CV10760 |
| 2613 | Toni Demeo | 07CV10762 |
| 2614 | Anne Feit and Walter S Feit | 07CV10768 |
| 2615 | Ignazio Focarino and Denise Focarino | 07CV10771 |
| 2616 | Gelinda Gethers and Demetrius D Gethers | 07CV10774 |
| 2617 | John Glancy and Susan Glancy | 07CV10777 |
| 2618 | Gil Gonzalez and Chisseld Gonzalez | 07CV10779 |
| 2619 | Steven Greco and Ana L Greco | 07CV10781 |
| 2620 | John Groelly | 07CV10782 |
| 2621 | Rafael Jimenez and Gladys Jimenez | 07CV10784 |
| 2622 | Harold P. Keil and Janice M Keil | 07CV10788 |
| 2623 | Kurt Lenio | 07CV10793 |
| 2624 | Terence Lyons | 07CV10797 |
| 2625 | John Maier and Karen L Maier | 07CV10800 |
| 2626 | Marc A. Mastros | 07CV10803 |
| 2627 | Daniel McCann | 07CV10805 |
| 2628 | Margaret Revander | 07CV10826 |
| 2629 | Gregory Richie and Mary Jean Richie | 07CV10828 |
| 2630 | Jefferson Rodriguez and Catherine Roderiguez | 07CV10834 |
| 2631 | Luis Roman | 07CV10836 |
| 2632 | Anthony Santana | 07CV10841 |
| 2633 | Luigi Scacchi and Giuseppina Mancini | 07CV10843 |
| 2634 | Frank Sciacchitano and Anne Sciacchitano | 07CV10845 |
| 2635 | Richard Sileo and Maureen Sileo | 07CV10846 |
| 2636 | Vincent Tesieriro | 07CV10856 |
| 2637 | Steven Urcelay and Susan Urcelay | 07CV10860 |
| 2638 | Angel R. Vazquez and Carmen Vazquez | 07CV10862 |
| 2639 | Ruth Weiss | 07CV10864 |
| 2640 | Sandra Williams | 07CV10866 |
| 2641 | Katherine Zarr | 07CV10867 |
| 2642 | David Acres and Florence Acres | 07CV10869 |
| 2643 | Joseph C. Bilella and Janine Bilella | 07CV10870 |
| 2644 | Jeffery Bloom and Julie Bloom | 07CV10871 |
| 2645 | Francis Brennan and Melody K Brennan | 07CV10872 |
| 2646 | Pardue Eller | 07CV10874 |
| 2647 | Alfred Esposito and Emily Esposito | 07CV10875 |
| 2648 | Scott Frontera and Trisha Frontera | 07CV10876 |
| 2649 | Thaddeus Hall and Karlene Hall | 07CV10879 |
| 2650 | Dennis Kelly | 07CV10880 |
| 2651 | Eric Klayman and Angela Klayman | 07CV10881 |
| 2652 | Clarence Lee | 07CV10882 |
| 2653 | Patrick Moynihan | 07CV10884 |
| 2654 | Patricia Upton | 07CV10890 |
| 2655 | Adan Gonzalez | 07CV10891 |
| 2656 | Carlos Bonilla | 07CV10895 |
| 2657 | Timothy Curtin and Anmarie Curtin | 07CV10897 |

| 2658 | Timothy Dancy and Mirnas Rodriguez | 07CV10898 |
| 2659 | Jose Delgado | 07CV10899 |
| 2660 | Beverly G Eaton and Curtis R Eaton | 07CV10903 |
| 2661 | Daphne Ferguson | 07CV10906 |
| 2662 | Michael Kane | 07CV10908 |
| 2663 | Robert W Lolatte and Lorain Lolatte | 07CV10912 |
| 2664 | Ralph Longo and Michelle Longo | 07CV10913 |
| 2665 | Nancy Barberi-Franco | 07CV10923 |
| 2666 | Maria Biagini | 07CV10924 |
| 2667 | Thomas Brown and Katarzyna Brown | 07CV10925 |
| 2668 | Calvin Donald and Theresa Cadet-Donald | 07CV10926 |
| 2669 | Michael Tozzi and Louise Tozzi | 07CV10929 |
| 2670 | Michael Wohn and Jane Wohn | 07CV11003 |
| 2671 | Thomas Hoey and Xiomaram Hoey | 07CV11004 |
| 2672 | Adam Calbo and Danielle Calbo | 07CV11008 |
| 2673 | Henry Doskocz and Theresa Mary | 07CV11009 |
| 2674 | Dennis Bush and Jasmine Bush | 07CV11014 |
| 2675 | Stephen Buttle and Ann Buttle | 07CV11015 |
| 2676 | Xiomar Morales | 07CV11022 |
| 2677 | Gerard Ferrara and Gabriella Ferrara | 07CV11486 |
| 2678 | Joseph Leonard and Agnes Leonard | 07CV11487 |
| 2679 | John Adorno, Jr. and Ivette Hoyos-Adorno | 08CV00598 |
| 2680 | Marisol Alba | 08CV00599 |
| 2681 | Sharon Benson, as Personal Representative of the estate of Sammie Benson, and Sharon Benson Individually | 08CV00611 |
| 2682 | John Civelia | 08CV00643 |
| 2683 | Alma J. Clark | 08CV00644 |
| 2684 | Gerald Coffey and Pietrina Coffey | 08CV00646 |
| 2685 | William Cooper and Debra Cooper | 08CV00650 |
| 2686 | Daniel Cornelius and Adrianna Cornelius | 08CV00652 |
| 2687 | William Delgado and Sonja Delgado | 08CV00657 |
| 2688 | Toni-Lynn Delorenzo | 08CV00658 |
| 2689 | Janine Delsalto | 08CV00659 |
| 2690 | Anthony Deus and Constance Deus | 08CV00661 |
| 2691 | Joan Dreher | 08CV00664 |
| 2692 | Richard A. DuBois and Tara Dubois | 08CV00665 |
| 2693 | Kevin Earnest and Stacey D Earnest | 08CV00667 |
| 2694 | Steven Enderley and Rosana Enderley | 08CV00669 |
| 2695 | Eulalie Falu, as Administratrix of the estate of Manuel Falu, and Eulalie Falu Individually | 08CV00671 |
| 2696 | Anita Feinstein | 08CV00672 |
| 2697 | Raymond Fiore | 08CV00673 |
| 2698 | Mary Foss, as Administratrix of the estate of Bruce Foss, and Mary Foss Individually | 08CV00675 |
| 2699 | David Gallagher and Ann M Gallagher | 08CV00679 |
| 2700 | Luis Garcia and Hilda Garcia | 08CV00682 |
| 2701 | Michael Gardini | 08CV00683 |
| 2702 | Paul Gill | 08CV00685 |
| 2703 | Theodore Grant and Dona Grant | 08CV00689 |
| 2704 | Michael Grazia and Christine L Grazia | 08CV00690 |
| 2705 | Anthony Grotto and Kristen A Grotto | 08CV00691 |
| 2706 | Vincent Guerriera | 08CV00692 |

| | | |
|---|---|---|
| 2707 | Mukhtar  Hasan and Shanhnaz  Hasan | 08CV00695 |
| 2708 | Miguel A. Hernandez-Altuz | 08CV00696 |
| 2709 | Jeffrey  Hong and Soyang  Hong | 08CV00698 |
| 2710 | Leonard  Hubbard and Patricia  Hubbard | 08CV00699 |
| 2711 | Robert  Hull and Kelly Marie  Hull | 08CV00700 |
| 2712 | Anita  Jackson and Louis  Jackson | 08CV00701 |
| 2713 | George  Jackson and Deborah  Jackson | 08CV00702 |
| 2714 | Curt  Kellinger and Penny  Kellinger | 08CV00704 |
| 2715 | Kevin  Kelly and Joanne  Kelly | 08CV00705 |
| 2716 | Theresa  Kent-Moller and Kenneth C Moller | 08CV00706 |
| 2717 | Christopher J. Klimek | 08CV00707 |
| 2718 | Glenn  Kolonics and Katherine A Kolonics | 08CV00709 |
| 2719 | Richard  Lee and Linda  Lee | 08CV00712 |
| 2720 | Domenico  Leone and Isabella C Leone | 08CV00714 |
| 2721 | Mark  Levine and Leslie  Levine | 08CV00716 |
| 2722 | Michael  Liberatore and Lorraine  Liberatore | 08CV00717 |
| 2723 | Bruce  Lindahl and Luz A Lindahl | 08CV00719 |
| 2724 | Antoinetta  Lombardi | 08CV00723 |
| 2725 | Diana  Luke and Edward C Luke | 08CV00724 |
| 2726 | Gioacchino  Macaluso and Luz Marie  Macaluso | 08CV00725 |
| 2727 | Andy  Mahabir and Donna  Mahabir | 08CV00727 |
| 2728 | Dennis  Maklari and Linda  Maklari | 08CV00728 |
| 2729 | Scott  Maraio and Cheryl  Maraio | 08CV00730 |
| 2730 | John  Marone and Nicole  Marone | 08CV00732 |
| 2731 | Philip  Mattiolo and Karen  Mattiolo | 08CV00733 |
| 2732 | James  McConnell and Catherine  McConnell | 08CV00735 |
| 2733 | Agnes McCoy, as Administratrix of the estate of Thomas  McCoy, and Agnes  McCoy Individually | 08CV00736 |
| 2734 | Joseph  McHugh and Dolores  McHugh | 08CV00737 |
| 2735 | Mary A. Mendez and Jose M Mendez | 08CV00741 |
| 2736 | Edward  Milmore and Joan  Milmore | 08CV00742 |
| 2737 | Robert  Moran and Susan  Moran | 08CV00745 |
| 2738 | Gary  Mouscardy and Wanda  Mouscardy | 08CV00746 |
| 2739 | Matthew  O'Connell and Colleen  O'Connell | 08CV00750 |
| 2740 | Vanessa  Palusko and Eric  Palusko | 08CV00751 |
| 2741 | Ronald  Pascucci and Ann  Pascucci | 08CV00752 |
| 2742 | Micheal  Pelusio and Annette  Pelusio | 08CV00754 |
| 2743 | Pedro  Perez and Marlene  Perez | 08CV00755 |
| 2744 | Neil  Pero | 08CV00756 |
| 2745 | John  Phillips and Ellen Louise  Phillips | 08CV00758 |
| 2746 | Chris  Polidoro and Sharon  Osborne | 08CV00759 |
| 2747 | Mae  Woodley-Pratt, as Personal Representative of the estate of Leroy J. Pratt, and Mae  Woodley-Pratt Individually | 08CV00760 |
| 2748 | William  Prosper, Jr. | 08CV00761 |
| 2749 | Theresa  Quibell, as Personal Representative of the estate of Gregory  Quibell, and Theresa  Quibell Individually | 08CV00762 |
| 2750 | John  Raffaele and Deborah  Ann Rafaele | 08CV00763 |
| 2751 | Joseph  Ragazzo and Camille  Radazzo | 08CV00764 |
| 2752 | George  Rallo | 08CV00766 |
| 2753 | Dominick  Rappa and Maria E Rappa | 08CV00767 |
| 2754 | Edward  Rasmussen and Nancy  Rasmussen | 08CV00768 |

| | | |
|---|---|---|
| 2755 | Edward J Regan, as Personal Representative of the estate of William J. Regan, and Edward J Regan Individually | 08CV00769 |
| 2756 | Steven  Regina | 08CV00770 |
| 2757 | Martin  Reilly and Michele  Reilly | 08CV00771 |
| 2758 | Frank G. Ricciardi | 08CV00775 |
| 2759 | Marques A. Rios | 08CV00776 |
| 2760 | Ivan  Rivera and Lina  Rivera | 08CV00777 |
| 2761 | Mercedes  Rivera-Habib and Jacob  Habib | 08CV00778 |
| 2762 | Tania  Velazquez | 08CV00806 |
| 2763 | Anibal  Batista and Wanda  Batista | 08CV00817 |
| 2764 | Anthony  Bovery | 08CV00818 |
| 2765 | George  Brosnan and Patricia  Brosnan | 08CV00819 |
| 2766 | Manson  Coleman | 08CV00821 |
| 2767 | Joaquim  DaSilva and Cricket  DaSilva | 08CV00823 |
| 2768 | Emerito  DeJesus and Ana M DeJesus | 08CV00824 |
| 2769 | Kevin  Fedyszyn | 08CV00825 |
| 2770 | Harold  Gillingham and Evelyn  Gillingham | 08CV00828 |
| 2771 | Ralph  Hanna and Jacqueline  Hanna | 08CV00829 |
| 2772 | Chrystel  Hannon-Desposati and Constantino  Desposati | 08CV00830 |
| 2773 | Darryl  Hayes and Roxann  Hayes | 08CV00831 |
| 2774 | Debbi  Jones, as Administratrix of the estate of James L. Jones, and Debbi  Jones Individually | 08CV00832 |
| 2775 | John  Lam and Sandy  Lam | 08CV00833 |
| 2776 | Jacqueline  Leahy and Michael  Leahy | 08CV00834 |
| 2777 | Leif  Lindgren and Ellen  Lindgren | 08CV00835 |
| 2778 | John  McCarthy and Anna  McCarthy | 08CV00836 |
| 2779 | Anthony  Monte and Maureen  Monte | 08CV00839 |
| 2780 | Michael  Mulroy | 08CV00840 |
| 2781 | Robert  Orloff and Kathleen  Orloff | 08CV00841 |
| 2782 | Paul  Perodin | 08CV00843 |
| 2783 | Michael  Ruggiero and Elizabeth  Ruggiero | 08CV00844 |
| 2784 | Joan  Santangelo and Joseph M DeSerio | 08CV00845 |
| 2785 | Cyress  Smith | 08CV00846 |
| 2786 | Richard  Tursi and Jane  Tursi | 08CV00847 |
| 2787 | Wally  Vila and Eusebio  Perez | 08CV00848 |
| 2788 | Cristina  Caro | 08CV00850 |
| 2789 | Raymond  Rembellas and Elaine  Rembellas | 08CV01087 |
| 2790 | Michael  Farrell and Susan  Farrell | 08CV01088 |
| 2791 | Michael  Anderson and yenny  anderson | 08CV01275 |
| 2792 | Richard  Ala and Beth A Ala | 08CV01344 |
| 2793 | Eric  Amato | 08CV01345 |
| 2794 | Troy  Bailey and Esther  Bailey | 08CV01346 |
| 2795 | Joseph  Benestante and Jean  Benestante | 08CV01348 |
| 2796 | Sylvia  Bone | 08CV01350 |
| 2797 | Peter  Brescia and linda  brescia | 08CV01352 |
| 2798 | Lawrence  Brindisi and Francine  Brindisi | 08CV01353 |
| 2799 | Paul  Cantwell and Susan  Cantwell | 08CV01355 |
| 2800 | Daniel  Carbonaro and Antionette  Carbonaro | 08CV01356 |
| 2801 | Carlos  Castro and Paula M Castro | 08CV01359 |
| 2802 | Daniel  Ciampi and Joanne  Ciampi | 08CV01360 |
| 2803 | Manuel  Cordero and Milagros L Cordero | 08CV01362 |
| 2804 | Jerome  Davis and Gail  Davis | 08CV01366 |

| 2805 | Rafael  Del Rosario and Rosa  Del Rosario | 08CV01367 |
|------|---------------------------------------------|-----------|
| 2806 | Frank  D'Elia and Patricia  D'elia | 08CV01368 |
| 2807 | Salvatore  Dellecave and Kimberly  Dellecave | 08CV01369 |
| 2808 | Jeanette  DeLucia | 08CV01370 |
| 2809 | Robert  DeVito | 08CV01371 |
| 2810 | Robert  Emmerich | 08CV01373 |
| 2811 | Jeffrey L Endean and Eileen  Endean | 08CV01374 |
| 2812 | Donald  Finnelli and Carolyn  Finnelli | 08CV01376 |
| 2813 | Joseph  Gallo and Maryann  Gallo | 08CV01378 |
| 2814 | Anthony  Grillo and Jeanette  Grillo | 08CV01382 |
| 2815 | Jacqueline  Jones | 08CV01386 |
| 2816 | Ronald  Josselyn and Adeline  Josselyn | 08CV01387 |
| 2817 | Robert  Kearney and Dana L Kearney | 08CV01388 |
| 2818 | Michael  Kinloch | 08CV01389 |
| 2819 | Charles V  Knight | 08CV01390 |
| 2820 | Tito  Knight | 08CV01391 |
| 2821 | Matthew  Lombardo and Kelly Ann  Lombardo | 08CV01393 |
| 2822 | Stephen  Mancusi and Joanna  Mancusi | 08CV01394 |
| 2823 | Ruben  Maria and Angela  Maria | 08CV01395 |
| 2824 | Ralph  Marotti and Michele  Marotti | 08CV01396 |
| 2825 | John  Matty and Arlene  Matty | 08CV01397 |
| 2826 | Robert  McCaskey and Patrice  McCaskey | 08CV01398 |
| 2827 | Thomas  McWilliams and Joann  McWilliams | 08CV01399 |
| 2828 | Gerard  Milden and Janeth  Milden | 08CV01400 |
| 2829 | Felicia  Morales | 08CV01402 |
| 2830 | James  Moss and Mary Ann  Moss | 08CV01404 |
| 2831 | Steven  Nova and Lori  Nova | 08CV01407 |
| 2832 | Patrick  O'Leary and Carrie  O'Leary | 08CV01409 |
| 2833 | Amador  Ortiz and Silvia  Ortiz | 08CV01410 |
| 2834 | Carol  Otto | 08CV01411 |
| 2835 | Anthony  Padula and Maree  Padula | 08CV01413 |
| 2836 | Michael  Palardy, Jr. and Laura  Palardy | 08CV01414 |
| 2837 | Kevin  Pancoast and Janet  Pancoast | 08CV01415 |
| 2838 | Christopher  Parise and Nancy  Parise | 08CV01416 |
| 2839 | Paul  Philipps | 08CV01418 |
| 2840 | Hamdat  Purandat and Mekhragie  Puranndat | 08CV01419 |
| 2841 | Wilfred  Quashie | 08CV01420 |
| 2842 | Nazareno  Reina and Tina  Reina | 08CV01421 |
| 2843 | Michael  Rogers | 08CV01423 |
| 2844 | Anthony  Scarpa and Rose Ann  Scarpa | 08CV01426 |
| 2845 | John  Skebeck and Marlene  Skebeck | 08CV01427 |
| 2846 | Gerard  Staples | 08CV01428 |
| 2847 | Eric  Storch and Marie  Storch | 08CV01430 |
| 2848 | Edward  Swarm and Jorga  Swarm | 08CV01431 |
| 2849 | Joseph  Valdona | 08CV01433 |
| 2850 | Hilda  Vannata and John  Vannata | 08CV01434 |
| 2851 | Lisa  Williams | 08CV01435 |
| 2852 | Byron  Chaves | 08CV01436 |
| 2853 | Richard  Cunzo and Christie  Cunzo | 08CV01437 |
| 2854 | Donato  DeAngelis | 08CV01438 |
| 2855 | John  Garvey and Mary  Garvey | 08CV01439 |
| 2856 | John  Gribbin and Remate  Gribbin | 08CV01440 |

| 2857 | James  Heaphy | 08CV01441 |
| 2858 | Annmarie  Intorcia | 08CV01442 |
| 2859 | Gary  Mankowitz and Tracy  Mankowitz | 08CV01444 |
| 2860 | Robert  Miller and Jeanne  Miller | 08CV01446 |
| 2861 | Charles  Mimms and Michelle  Mimms | 08CV01447 |
| 2862 | Richard  Salonia | 08CV01448 |
| 2863 | Porsche  Than and Denise  Than | 08CV01449 |
| 2864 | Alice  Winkler and Kenneth  Winkler | 08CV01450 |
| 2865 | Gladys  Hernandez and Jorge  Hernandez | 08CV01451 |
| 2866 | Jorge  Hernandez and Gladys  Hernandez | 08CV01452 |
| 2867 | Michael  Myers and Leanne S Myers | 08CV01453 |
| 2868 | John  Hernandez | 08CV01454 |
| 2869 | Stephen  Philbin and Meri  Philbin | 08CV01455 |
| 2870 | Elizabeth  McManus, as Executrix of the estate of Cynthia  Mahoney, and Elizabeth  McManus Individually | 08CV01663 |
| 2871 | Vincent  Anzelone and Lisa  Anzelone | 08CV01735 |
| 2872 | Joseph  Armenia and Joan  Armenia | 08CV01736 |
| 2873 | Clarice  Brown | 08CV01737 |
| 2874 | Steven  Bryant | 08CV01738 |
| 2875 | Warren  Bub | 08CV01739 |
| 2876 | Vincenzo  Buscarnera and Lisa M Busarnera | 08CV01740 |
| 2877 | Geovannia  Cancel and Jesus I Ramos | 08CV01741 |
| 2878 | Frank  Caserta and Cathy  Caserta | 08CV01742 |
| 2879 | Joseph  Cassidy and Helena  Cassidy | 08CV01743 |
| 2880 | Paula  Castro and Carl Castro | 08CV01744 |
| 2881 | John  Cecere and Lois  Cecere | 08CV01745 |
| 2882 | Leonardo  Costa and Susan  Costa | 08CV01746 |
| 2883 | Joseph  Demonico | 08CV01749 |
| 2884 | Dominick  Derasmo and Eileen  Derasmo | 08CV01750 |
| 2885 | John  Grant and Diane  Grant | 08CV01756 |
| 2886 | Michael  Greco and Lorraine  Greco | 08CV01758 |
| 2887 | Archibald  Hamlett and Katherine  Hamlett | 08CV01759 |
| 2888 | Timothy  Hogan and Roxann  Hogan | 08CV01761 |
| 2889 | Carl  Jost, Jr. and Ana Teresa  Jost | 08CV01762 |
| 2890 | Marc  Kadushin and Janice  Kadushin | 08CV01763 |
| 2891 | Patrick  Kelly | 08CV01765 |
| 2892 | James  Kelly, Sr. and Geraldine  Kelly | 08CV01767 |
| 2893 | Kevin  Lennon and Rosemary  Lennon | 08CV01768 |
| 2894 | Danny  Levy and Rachel  Levy | 08CV01769 |
| 2895 | Carlos  Lopes and Maria  Lopes | 08CV01770 |
| 2896 | Peter  Lucksavage | 08CV01771 |
| 2897 | Patrick  O'Flaherty and Tracey  O'Flaherty | 08CV01773 |
| 2898 | Austin T Orsulich, as Personal Representative of the estate of Stephan J Orsulich, and Austin T Orsulich Individually | 08CV01775 |
| 2899 | Douglas  Owen and Donna  Owen | 08CV01776 |
| 2900 | Brenda  Person | 08CV01777 |
| 2901 | Sandra  Piedra | 08CV01778 |
| 2902 | James  Platz and Julissa  Platz | 08CV01779 |
| 2903 | Robert  Powers and Maureen  Powers | 08CV01780 |
| 2904 | Rudolph  Princi and Tammy  Princi | 08CV01781 |
| 2905 | Edward  Rutledge and Barbara  Rutledge | 08CV01782 |
| 2906 | Ann Marie  Schweigert and Paul David  Schweigert | 08CV01783 |

| 2907 | Thomas Shaffer and Kathryn Shaffer | 08CV01785 |
| 2908 | James K Smith and Susie Smith | 08CV01786 |
| 2909 | Bernard White and Coralie White | 08CV01789 |
| 2910 | Edward K. Williams, Jr. and Susan Renee Williams | 08CV01790 |
| 2911 | Louis Zecca and Maria Zecca | 08CV01791 |
| 2912 | Patrick Cain | 08CV01792 |
| 2913 | Alfred Gomez and Jacqueline Gomez | 08CV01794 |
| 2914 | Michael Pirrera and Frances Pirrera | 08CV01796 |
| 2915 | Daniel Powers | 08CV01797 |
| 2916 | John Reilly and Tracy Reilly | 08CV01798 |
| 2917 | Manuel Ortega | 08CV01799 |
| 2918 | Frank Zambrano and Karen Zambrano | 08CV01800 |
| 2919 | Harold Miranda and Sonia Miranda | 08CV01801 |
| 2920 | Maria L. Yepes and Jose Yepes | 08CV02251 |
| 2921 | David Cuevas and Lupe Valasquez | 08CV02321 |
| 2922 | Peter Hunce | 08CV02325 |
| 2923 | Leslie James and Deokie James | 08CV02326 |
| 2924 | John F Taggart and Theresa Taggart | 08CV02331 |
| 2925 | Miguel Uzhca and Esperanza Cabrera | 08CV02333 |
| 2926 | Vilma Aspiazu | 08CV02564 |
| 2927 | Maria DeJesus | 08CV02605 |
| 2928 | Luz S. Lopez | 08CV02651 |
| 2929 | George Kyle | 08CV04539 |
| 2930 | Theodorus E. Albers and Karena Baker | 08CV04619 |
| 2931 | Robert Alverson and Kristen Alverson | 08CV04620 |
| 2932 | William Brennock and Margarita Brennock | 08CV04621 |
| 2933 | Craig Buccieri and Sylvia I Buccieri | 08CV04622 |
| 2934 | Matthew Calandra and Maureen Calandra | 08CV04623 |
| 2935 | Patrice Capo | 08CV04624 |
| 2936 | Richard Ciocca and Lynne M Ciocca | 08CV04625 |
| 2937 | Kevin Coenen and Nadia Coenen | 08CV04626 |
| 2938 | Selene Connors | 08CV04628 |
| 2939 | Michael Cosgriff | 08CV04629 |
| 2940 | Robert Dwyer and Daniella Dwyer | 08CV04631 |
| 2941 | Robert Ehmer | 08CV04632 |
| 2942 | George Froehlich and Michele Perosi | 08CV04634 |
| 2943 | Joseph Frosch and Debra Frosch | 08CV04635 |
| 2944 | Christopher Gallagher and Patricia Gallagher | 08CV04636 |
| 2945 | John Galvin and Eileen Galvin | 08CV04637 |
| 2946 | Melissa Jones | 08CV04643 |
| 2947 | Vincent Kabus | 08CV04644 |
| 2948 | Thomas M. Kelly | 08CV04645 |
| 2949 | Marian Kuczaj | 08CV04646 |
| 2950 | John Malone and Lisa M Malone | 08CV04648 |
| 2951 | Harriet McLaughlin, as Personal Representative of the estate of Kevin McLaughlin, and Harriet McLaughlin Individually | 08CV04649 |
| 2952 | Kevin McPadden | 08CV04650 |
| 2953 | Camillo Messina | 08CV04651 |
| 2954 | Lester Millman | 08CV04653 |
| 2955 | Lawrence Nostramo and Kim Nostramo | 08CV04655 |
| 2956 | Lorraine Walsh, as Executrix of the estate of Thomas O'Dea, and Lorraine Walsh Individually | 08CV04656 |

| 2957 | Frank Oliveri and Tara S Oliveri | 08CV04657 |
|------|-----------------------------------|-----------|
| 2958 | Lance Patrouch and Majorie Patrouch | 08CV04660 |
| 2959 | Bobby Pierre-Louis | 08CV04661 |
| 2960 | Matthew Quigley | 08CV04662 |
| 2961 | James Russo | 08CV04665 |
| 2962 | Alex Schapowal and Jean Schapowal | 08CV04666 |
| 2963 | William Scumaci and Doreen M Scumaci | 08CV04667 |
| 2964 | Maurice Signorile and Linda Signorile | 08CV04668 |
| 2965 | Augustine Simoncini, Sr. and Sandra M Simoncini | 08CV04669 |
| 2966 | Patrick Smith | 08CV04670 |
| 2967 | William Smith | 08CV04671 |
| 2968 | Alfred Soluri and Joanne Soluri | 08CV04672 |
| 2969 | Jonathan Taormina and Joann | 08CV04673 |
| 2970 | Zion Tsabbar and Rebecca Tsabbar | 08CV04674 |
| 2971 | Peter Woods and Sara Woods | 08CV04675 |
| 2972 | Brandon Bersch | 08CV04676 |
| 2973 | Frederick Cipoletti, Jr. and Laura Cipoletti | 08CV04677 |
| 2974 | Nicholas Pesce and Donna Pesce | 08CV04679 |
| 2975 | Roger Pfleging | 08CV04680 |
| 2976 | John Seward and Karen Stewart | 08CV04681 |
| 2977 | Wanda Taylor | 08CV04682 |
| 2978 | Gilberto Vazquez and Vanessa Vazquez | 08CV04683 |
| 2979 | Robert Blanco and Loise Blanco | 08CV04923 |
| 2980 | Ronald McIver | 08CV04925 |
| 2981 | Lashawn Sanders and Nicholas D Sanders | 08CV04926 |
| 2982 | Braulio Vicente and Alexandra Vicente | 08CV04928 |
| 2983 | Carlos Cortes and Lucy Cortes | 08CV05227 |
| 2984 | Rajeev Bais | 08CV05923 |
| 2985 | Carla Bruno | 08CV05924 |
| 2986 | Gerard Connors | 08CV05925 |
| 2987 | Barry Crumbley | 08CV05926 |
| 2988 | Heather Faraone | 08CV05928 |
| 2989 | Charles Gilliam and Nicole Gilliam | 08CV05930 |
| 2990 | John Leach and Evelyn Leach | 08CV05932 |
| 2991 | Geovanny Marmolejos and Joyce Marmolejos | 08CV05933 |
| 2992 | Joseph McCarney and Jeanne McCarney | 08CV05934 |
| 2993 | Richard McCarthy and Lynn McCarthy | 08CV05935 |
| 2994 | Michael Murphy and Andrea Murphy | 08CV05937 |
| 2995 | Robert Scott and Emma Scott | 08CV05938 |
| 2996 | Anthony Simeoli and Anne Simeoli | 08CV05939 |
| 2997 | Carmine Somma | 08CV05941 |
| 2998 | Thomas Vitulano and Maritza Vitulano | 08CV05942 |
| 2999 | Kevin Flood and Jennifer M Flood | 08CV05943 |
| 3000 | Alick Hermann and Dorothy Hermann | 08CV05944 |
| 3001 | Raul Martinez and Abigail Martinez | 08CV05945 |
| 3002 | Thomas Olson and Denise M Olson | 08CV05946 |
| 3003 | Keith Delmar and Chaka Delmar | 08CV05948 |
| 3004 | John Petersen and Veronica Peterson | 08CV05949 |
| 3005 | Francisco Cuellar and Idalia Cuellar | 08CV06634 |
| 3006 | Konrad Szafranski and Maria Szafranska | 08CV06638 |
| 3007 | Robert Callahan and Eva Scripps-Callahan | 08CV06640 |
| 3008 | Carl Capobianco and Elisa Capobianco | 08CV06641 |

| | | |
|---|---|---|
| 3009 | Joseph  Drennan and Marjorie A Drennan | 08CV06642 |
| 3010 | Patricia  Fitzpatrick and Abigail  Fitzpatrick | 08CV06643 |
| 3011 | Jeffrey  Henkel | 08CV06644 |
| 3012 | Sean  Kehoe and Christine  Kehoe | 08CV06645 |
| 3013 | Thomas  Kelly and Dawn  Kelly | 08CV06646 |
| 3014 | Kevin  McCarthy and Regina  McCarthy | 08CV06647 |
| 3015 | James  Natale | 08CV06648 |
| 3016 | Matthew  Nelson and Gina  Page-Nelson | 08CV06649 |
| 3017 | Anthony  Piraino and Girolama  Piriano | 08CV06650 |
| 3018 | Richard  Platt and Karen  Platt | 08CV06651 |
| 3019 | Sallyann J. Rexach | 08CV06652 |
| 3020 | Vanessa  Rodriguez and Raymond  Lopez | 08CV06653 |
| 3021 | Christopher  Sabella | 08CV06654 |
| 3022 | Sara  Salerno | 08CV06655 |
| 3023 | Thomas  Shea and Sandra  Shea | 08CV06656 |
| 3024 | Gerard  Walsh and Hope Christine  Walsh | 08CV06657 |
| 3025 | Peter M. Wislosky and Barbara Ann  Wislosky | 08CV06658 |
| 3026 | Joseph  Clerici and Diane  Clerici | 08CV06675 |
| 3027 | Rona  Mauro, as Personal Representative of the estate of Vito  Mauro, and Rona  Mauro Individually | 08CV06691 |
| 3028 | Roseann M Delano, as Administratrix of the estate of Kevin  Delano, and Roseann M Delano Individually | 08CV06767 |
| 3029 | Patrick  Savage and Mary G Savage | 08CV06861 |
| 3030 | Yahira  Santana | 08CV11457 |
| 3031 | John  Dadabo and Lorraine  Dadabo | 09CV03335 |